1.  9/4/70    MOTION for consolidation under section1407; brief in support and certificate
              of service.  Defendant MOVANTS are:  William L. Day; John T. Dorrance,
              Jr.; Otto N. Franzel; Paul A. Gorman; R. Walter Graham, Jr., MD;
              Isaac B. Grainger, Edward J. Hanley, Gaylord P. Harnwell;
              James S. Hunt; Fred M. Kirby; Seymour H. Knox; Franklin J.
              Lunding; Walter A. Marting; Thomas L. Perkins; R. Stewart Rauch,
              Jr.; R. George Rincliffe; Carlos J. Routh; John M. Seabrook;
              Daniel E. Taylor

2.  9/17/70   Joinder in Motion by defendant David C. Bevan.

3.  9/21/70   Joinder in Motin by defendant Robert Haslett.

4.  9/22/70   Response by Def. to motion for consolidation and transfer under 28 U.S.C.
              §4107(Defs.) Chuff, Hill, Kirk, Minor, O'Herron, Riley, Salter, Smucker,
              Roberts, and Funkhauser.

5.  9/22/70   Filed Ans. by Pl. in Minnie Dorfman v. First Boston Corp. C.A. No. 70-1845
              to Motion for consolidation and transfer under 28 U.S.C. §1408
              Filed Brief in opposition to motion for consolidation & transfer under 28
              U.S. C. §1047 by Pl.

6.  9/24/70   Answer of Pl. Richard S. Robinson, et al.
    9/24/70   Req. for ext. time for pls. Howitt, Goodkind, Ullman & Finkelstein.
    9/24/70   Filed Extension of Time of behalf of pls. Howitt, Goodkind, Ullman and
              Finkelstein to file response to motion.

7.  9/25/70   Response of defendant Stuart T. Saunders.

    9/29/70   HEARING ORDER - 10/22/70 in Boston, Mass.  Copies to involved judges, court
              reporter and hearing clerk.  *(Also 10 & B-1)*

8.  9/30/70   Cross-Motion; Response; and Brief to pls. Howitt, Goodkind, Ullman & Finkelstei

    9/30/70   ORDER amending 9/29 Hearing Order to ad Baron v. Saunders (B-2) to Sch. A.

    10/5/70   Request for ext. of time for filing reply by mosc. moving defendants.

    10/5/70   Ext. of time granted to & incl. 10/9/70 for filing & serving brief (Movants)

    10/5/70   ORDER amending 9/29 hearing order to add Robinson v. Butcher, E.D. Pa.,
              No. 70-2696; Robinson v. Peat, Marwick, Mithcle & Co. (E.D. Pa., No.
              70-2320); and Miller v. Bevan, S.D. N.Y. No. 70Civ3730 (B-3, 4, & 5)

9.  10/5/70   Jonder in Motion by Defendant E. Clayton Gengras.

10. 10/8/70   Joiner in Motion by Defendant Louis W. Cabot.

11. 10/9/70   Reply brief of Movants.

12. 10/14/70  Joinder in Motion for Consolidation & Transfer Under 28 U.S.C. §1407,
              on behalf of the Trustees of the Penn Central Transportation Co.

13. 10/14/70  Reply of Def. Penn Central Co. to Response of Pl. Howitt, Goodking, Ullman
              and Finkelstein and Responses to Cross-Motion by those Pls.

14. 10/19/70  Response in support of the motion of certain Defs. for consolidation &
              transfer under 28 U.S.C. §1407 by Pls. Rebecca Lowey, Arthur Bergman,
              and Jacob Schoenbach AND in opposition to the cross-motion of Pls. Howitt,
              Goodkind, Ullman and Finkelstein.

15. 10/19/70  Response of pl. Ann Nemser

16* 10/16/70   Motion for consolidation and transfer ot the Eastern District of Penn. by
              Def. Alfred E. Perlman

   10/19/70   Memorandum of Richard S. Robinson in support of motion for consolidation
17.           and transfer to the Eastern District of Pennsylvania

   (*)

18. 10/22/70  JOINDER IN MOTION of Howard Butcher, III & Butcher & Sherrard

19. 10/22/70  Brief of Pl. Perry consenting to motion.

20. 10/22/70  Reply Brief of Pls. Clara Miller and Jacob Miller

21.  11/2/70  Response of Pl. in Juster, Inc. v. Penn. Co., et al, 70 Civ. 4188

   (*) 10/21/70  PANEL ATTORNEY SERVICE LIST mailed.

21A 11/12/70   Supplemental letter of Miscellaneous defendants re: Juster Action

22. 11/16/70  Supplemental letter of Misc. defs. re:  Juster Action
23. 11/17/70  Letter re Juster Action & Dorfman Action.

    1/25/71   OPINION AND ORDER transferring eight actions from S.D. N.Y. to E.D. Pa.
              to consolidate with nine already pending there and assigned to
              Judge Joseph S. Lord, III.  Copies to transferee clerk & judge & CJ
              Interested counsel (1/27/71) and involved judges and clerks.
    1/25/71   Ltr. dtd. 12/28/70 fr Joseph S. Lord, consenting to assignment of actions
              to E.D. Pennsylvania.

    1/28/71   CONDITIONAL TRANSFERS ENTERED IN THE FOLLOWING CASES

              ABRAHAM WINTERS V. INTERNATIONAL UTILITIES, E.D.N.Y. 70C 1123-J
              KAMINSKY V. ODELL, S.D.N.Y. 68 Civ 3558
              DURA-BUILT V. CHASE MANHATTAN BANK, S.D.N.Y., 70 Civ. 4906
              STARKMAN V. CHASE MANHATTAN CORP., S.D.N.Y., 70 Civ. 4666
              WELCH FOODS V. GOLDMAN, SACHS S.D.N.Y. 70 Civ. 4811
              BEEDLO V. GOLDMAN, SACHS, S.D.N.Y., 70 Civ. 3421
              AM. AUTO. INS. CO. V. GOLDMAN, SACHS, N.D. CALIF., C-70-2449-GSL
              FORMER STOCKHOLDERS OF SOUTHWESTERN OIL & REFINING CO., AND
                 ROYAL PET. CORP. V. PENN CENTRAL, S.D.TEX 70 C 135
              THORPE & RICKS V. GOLDMAN SACHS, E.D.N.C.  1214
              HOMESTAKE MINING V. GOLDMAN, SACHS, N.D.CALIF, C-71-76-GSL
              Sent to Counsel of Record and Involved Judges.

    2-2-71    CONDITIONAL TRANSFERS ENTERED IN THE FOLLOWING CASES

              GOOD HOPE CORP. V. GOLDMAN, SACHS, S.D. N.Y. 71 Civ. 191
              THE COLLEGE LIFE INS. V. GOLDMAN SACHS, S.D.N.Y.  71 Civ. 381
              PRATT INSTITUTE V. GoLDMAN SACHS, S.D. N.Y. 71 Civ. 190
              Sent to Service Counsel and Involved Judges.

23A 2/5/71    NOTICE OF OPPOSITION by Plaintiff - KAMINSKY V. ODELL, N.Y.S., SD 68 Civ.3558

    2/5/71    Order staying execution of Kaminsky v. Odell, Notice to counsel & Judges

24  2/8/71    NOTICE OF OPPOSITION by Plaintiff - The Former Stockholders of Southwestern
              Oil & Refining Co. and Royal Petroleum Corp., v. Penn Central Co., S.D.
              Texas, Civ. 70-C-135

| Date | Pleading Number | |
|------|------|------|
| 2-8-71 | | ORDER staying execution of The Former Stockholders of Southwestern Oil & Refining Co. and Royal Petroleum Corp., v. Penn Central Co., S.D. Texas, Civ 70-C-135  Notice to Counsel and Judges |
| 2/10/71 | 243 | NOTICE OF OPPOSITION by Plaintiffs - Welch Foods Inc. et al. v. Goldman, Sachs & Co. et al., S.D. New York (70 Civ. 4811) |
| 2-11-71 | | ORDER staying execution of Welch Foods Inc. et al. v. Goldman, Sachs & Co., et al., S.D. New York, 70 Civ. 4811 CTO. Notice to Counsel & Judges |
| 2/11/71 | 241 | NOTICE OF OPPOSITION by plaintiffs - Dura-Bilt Corp., v. Chase Manhattan Bank, et al., S.D. New York, 70 Civ. 4906 and George Starkman and Jean Starkman v. Chase Manhattan Corp., et al., S.D. New York, 70 Civ. 4666   ~~Notice sent to Counsel and Judges~~ |
| 2/11/71 | | ORDER staying execution of Conditional Transfer Orders of  Dura-Bilt Corp., v. Chase Manhattan Bank, et al., S.D. New York, 70 Civ. 4906 and George Starkman v. Chase Manhattan Bank, S.D. New York 70 Civ 4666 Notice to Counsel and Judges |
| 2/11/71 | 246 | NOTICE OF OPPOSITION by plaintiffs - American Automobile Insurance Co. v. Goldman, Sachs & Co., N.D. Calif., Civil Action C-70-2449-GSL |
| 2/11/71 | | ORDER staying execution of CTO American Automobile Insurance Co. v. Goldman, Sachs & Co., N.D. Calif C-70-2449-GSL.  Notice sent to counsel and Judges |
| 2/12/71 | 249 | NOTICE OF OPPOSITION by plaintiff Thorpe & Ricks (E.D. N.C., No. 1214) |
| 2/12/71 | | ORDER staying execution of 1/28/71 CTO; copy to judges - notice to counsel |
| 2/16/71 | | NOTICE OF OPPOSITION BY PLAINTIFF. GOOD HOPE CORP. V. GOLDMAN, SACH, S.D. N.Y. 71 Civ. 191 PRATT INSTITUTE V. GOLDMAN, SACHS, S.D. N.Y. 71 Civ. 190   ~~Notice sent to counsel and judges~~ |
| 2/16/71 | | ORDER staying execution of 2/2/71 CTO GOOD HOPE CORP. V. GOLDMAN, SACH, S.D. N.Y. 71 Civ. 191 PRATT INSTITUTE V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ 190 Notice sent to counsel and judge. |
| 2/16/71 | | LETTER MOTION of Baker and Botts on behalf of plaintiffs in The Former Stockholders of Southwestern Oil and Refining Co., and Royal Petroleum Corporation v. Penn Central Co., S.D. Texas, Civil Action No. 70-C-135 for extension of time for filing Motion  to Vacate Conditional Transfer Order of 1/28/71 |
| 2/16/71 | 248 | ORDER granting extension of time to Former Stockholders of Southwestern Oil and Refining Co., and Royal Petroleum Corp. v. Penn Central Co., S.D. Texas, 70-C-135.  Notified counsel for plaintiff and service counsel. |
| 2/16/71 | | CTO Effective today.  Notified Transferee Clerk and Involved Judges. Homestake Mining Co. v. Goldman, Sachs, N.D. Calif. C-71-76-GSL Abraham Winters v. International Utilities, E.D. N.Y. 70C 1123-J Beedlo Corp., v. Goldman, Sachs, S.D.N.Y. 70 Civ 3421 |

DOCKET NO. 56 - PENN CENTRAL SECURITIES LITIGATION

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|------|-------------|------------------------------|
| 2/17/71 | Notice of Opposition to CTO by College Life Ins. Co. in College Life Ins. Co. of America v. Goldman, Sachs & Co., et al., S.D. New York, Civil Action No. 71 Civ. 381 | |
| 2/17/71 | NOTICE OF OPPOSITION by defendants in the following cases. George Starkman & Jean Starkman v. Chase Manhattan Corp., S.D. N.Y. Civ. Action No. 70 Civ. 4666 and, Dura-Bilt Corp. v. Chase Manhattan Bank, S.D. N.Y., Civ. Action No. 70 Civ. 4906 | |
| 2/17/71 | ORDER XXXXXXXXXXXXXXXXXXXXXXXXXXXX staying execution of CTO The College Life Ins. Co. of America v. Goldman, Sachs & Co., S.D. New York, Civil Action No. 71 Civ. 381 Notified counsel and judges. | |
| 2/18/71 | TELEGRAM rec'd fr Pl. Welch Foods, Inc. requesting hearing on opposition | |
| 2/19/71 | CONDITIONAL TRANSFER ORDER ENTERED.  Sent to Counsel of Record and Involved Judges.  Getty Oil Co. v. Goldman, Sachs & Co., S.D. N-Y Civil Action No. 71 Civ. 547 | |
| 2/22/71 | Brief and Motion (Kaminsky v. Robert S. Odell - S.D. New York Civ. Action 68 Civ. 3558) also because of Kaminsky death the plaintiff name was changed to Harry Lewis (papers filed with original complaint. | |
| 2/24/71 | LETTER MOTION of Paul Katcher (Plaintiffs Attorney) Dura-Bilt Corp. v. Chase Manhattan Bank, S.D. N.Y. 70 Civ. 4906 and Starkman v. Chase Manhattan Corp., S.D. N.Y., 70 Civ. 4666 for extension of time for filing Motion to Vacate with supporting brief. | |
| 2/24/71 | Order granting extension of time to Plaintiffs - Dura-Bilt Corp. v. Chase Manhattan Bank., S.D. N.Y., 70 Civ. 4906 and Starkman v. Chase Manhattan Corp, S.D. N.Y. 70 Civ. 4666  Notified plaintiffs counsel and service counsel.  (to & incl. 3/15/71) | |
| 2/25/71 | CORRECTION ORDER  FOR PANEL OPINION AND ORDER FILED 1/25/71. Sent to Clerk, E.D. Penna, interested judges, counsel of record, and publishers. | |
| 2/25/71 | MOTION TO VACATE AND BRIEF with Affidavit of Service received from American Automobile Insurance Co. v. Goldman, Sachs & Co. plaintiffs counsel | |
| 2/25/71 | MOTION TO VACATE AND BRIEF with Affidavit of Service received from  plaintiffs (Welch Foods v. Goldman, Sachs & Co.) 70 Civ. 4811 S.D. New York | |
| 3/1/71 | PRATT INSTITUTE V. GOLDMAN, SACHS, & CO., S.D.N.Y. 71 Civ. 190 GOODHOPE CORP. v. GOLDMAN, SACHS, & CO., S.D.N.Y. 71 Civ. 191 Motion to Vacate CTO w/ Brief and Affidavit of Service. | |
| 3/1/71 | THORPE & RICKS, INC. V. GOLDMAN, SACHS & CO., INC., E.D. North Carolina Civ. Action 1214 - Motion to Vacate CTO w/Brief and affidavit of service | |
| 3/2/71 | CHASE MANHATTAN requesting ext. 3/15/71 to file motion & brief in Dura-Bilt (S.D. N.Y. 70 70-4906 & Starkman (S.D. N.Y. 70 70 4666) | |
| 3/2/71 | ORDER gratng ext. to Chase Manhattan to & incl. 3/15/71 | |

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 3/3/71 | GETTY OIL CO. V. GOLDMAN, SACHS & CO., S.D. N.Y., Civ. Action 71 Civ. 547 | |
| 29 | NOTICE OF OPPOSITION from plaintiff to CTO filed 2/19/71 | |
| 3/3/71 | GETTY OIL CO. V. GOLDMAN, SACHS & CO. S.D. N.Y. Civ. Action 71 Civ. 547 | |
| | Order staying execution of CTo 2/19/71. Sent to counsel and Involved Judges. | |
| 3/4/71 | THE FORMER STOCKHOLDERS OF SOUTHWESTERN OIL & REFINING COMPANY AND ROYAL PETROLEUM CORP. V. PENN CENTRAL CO., S.D. TEXAS, 70-C-135 | |
| | Entered order vacating 1/28/71 CTO. Sent to counsel and involved judges. | |
| 3/5/71 | HARRY LEWIS V. ROBERT S. ODELL, ET.AL. S.D.N.Y.; 68 Civ. 3558 | |
| | WELCH FOODS, INC., ET AL. V. GOLDMAN, SACHS & CO., S.D.N.Y. 70 Civ. 4811 | |
| | GOOD HOPE CORP. V. GOLDMAN, SACHS & CO.: S.D.N.Y.; 71 Civ 191 | |
| | PRATT INSTITUTE V. GOLDMAN, SACHS & CO.; S.D.N.Y.; 71 Civ. 190 | |
| | THE COLLEGE LIFE INS. CO. OF AM. V. GOLDMAN, SACHS; S.D.N.Y.; 71 Civ. 381 | |
| | DURA-BILT CORP. V. CHASE MANHATTAN BK., S.D.N.Y.; 70 Civ. 4906 | |
| | STARKMAN V. CHASE MANHATTAN CORP.; S.D.N.Y.; 70 Civ. 4666 | |
| | GETTY OIL CO. V. GOLDMAN, SACHS & CO.; S.D.N.Y. Civ. 547 | |
| | AM. AUTO. INS. CO. V. GOLDMAN, SACHS, N.D. Calif.; C-70-2449-GSL | |
| | THORPE & RICKS, INC. V. GOLDMAN, SACHS; E.D. N.Carolina; No. 1214 | |
| | Entered HEARING ORDER today. Above actions set for HEARING MARCH 26, 1971, Washington, D. C.; Sent to Involved Judges, Hearing Clerk and Court Reporter. Notified Service.Counsel. | |
| 3/5/71 | THE COLLEGE LIFE INS. CO. OF AM. V. GOLDMAN, SACHS , S.D.N.Y., 71 Civ. 547 | |
| 30 | Plaintiffs request for extension to file Motion and Brief Opposing 2/2/71 CTO. (Telegram request) | |
| 3/5/71 | THE COLLEGE LIFE INS. CO. OF AM. V. GOLDMAN, SACHS. S.D.N.Y. 71 Civ. 547 | |
| | ORDER GRANTING EXTENSION of TIME to file Motion and Brief to 3/12/71/ | |
| 3/10/71 | WALT DISNEY PROD. V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 575 | |
| | DILLER ENCINO CO., V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 660 | |
| | LANDMARK COMMUNICATIONS, INC. V. GOLDMAN, SACHS, S.D.N.Y. 71 CIV 761 | |
| | GLEN OAKS CLUB V. GOLDMAN, SACHS, S.D.N.Y. Civil Action No. 71 Civ. 756 | |
| | Entered CTO today. Sent to Attorney Service List and Involved Judges. | |
| 3/11/71 | LEWIS (FORMERLY KAMINSKY) V. ODELL, ET AL., S.D.N.Y. 68 Civ. 3558 | |
| 31 | Pearlman (defendant) brief in support of coordination, consolidation and transfer of this action. | |
| 3/11/71 | THE COLLEGE LIFE INS. CO. OF AM. V. GOLDMAN, SACHS, S.D.N.Y., 71 Civ. 381 | |
| 32 | Plaintiff's Motion and Brief to vacate CTO. | |
| 3/11/71 | AM. AUTO INS. CO. V. GOLDMAN, SACHS, N.D.CALIF., C-70-2449-GSL | |
| | THORPE & RICKS, INC. V. GOLDMAN, SACHS, E.D.N.C., 71 Civ. 1214 | |
| | WELCH FOODS V. GOLDMAN, SACHS & CO., V. PENN CENN, S.D.N.Y., 70 Civ 4811 | |
| | PRATT INSTITUTE V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 190 | |
| | GOOD HOPE V. GOLDMAN, SACHS, S.D.N.Y., 70 Civ. 191 | |
| 33 | Responses of Goldman, Sachs & Co. to motions to vacate CTOs also Brief in opposition to motions to vacate CTOs, also listed on Brief ( Getty Oil Co. v. Goldman, Sachs, S.D.N.Y., 71 Civ. 547) | |
| 3/15/71 | Welch Foods, v. Goldman Sachs, S.D.N.Y. 70 Civ. 4811; Pratt Institute v. Goldman, Sachs, S.D.N.Y. 71 Civ. 190; Good Hope Corp. v. Goldman, Sachs, S.D.N.Y. 71 Civ. 191 also attorney wishes to add Thorpe & Ricks and American Auto. Defendant Penn Central Co.'s Brief in Opposition to opposition to transfer/ | Plaintiffs |
| No 34 | | |

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date of Judgment Order or Judgment Noted |
|------|-------------|------------------------------------------|
| 3/15/71 | DURA-BILT CORP. V. CHASE MANHATTAN BANK, S.D.N.Y.  70 Civ. 4906 STARKMAN V. CHASE MANHATTAN CORP., S.D.N.Y. 70 Civ. 4666 _35_ Plaintiff's Motion and Brief in opposition to 1/28/71 CTO. | |
| 3/16/71 | DURA-BILT CORP. V. CHASE MANHATTAN BANK, S.D.N.Y. 70  Civ. 4906 STARKMAN V. CHASE MANHATTAN CORP., S.D.N.Y. 70 Civ. 4666 _36_ Defendant's Motion and Brief in opposition to 1/28/71 CTO | |
| 3/17/71 | UNIVERSITY HILL FOUND. V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1166 OLYMPIA BREWING CO. V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1125 (DNE) THE FRANKLIN SAVINGS BANK IN THE CITY OF N.Y. V. GUSTAVE L. LEVY, S.D.N.Y. 71 Civ. 882 DNE; CLINTON MILLS V. GOLDMAN, SACHS, S. Carolina Civ. Acti. 71-181 - Entered CTO today.  Sent to Service Counsel and involved judges. | |
| 3/17/71 | GETTY OIL CO. V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 547 DNE WELCH FOODS V. GOLDMAN, SACHS & CO., S.D.N.Y., 70 Civ 4811 DNE _37_ Pl.Briefs in support of motion to Vacate CTO | |
| 3/17/71 | THE COLLEGE LIFE INS. CO. OF AM. V. GOLDMAN, SACHS, S.D. N.Y. 71 Civ. 381.   Letter adding this case to be included in _38_ Defendant's 3/15/71 Brief in Opposition to Plaintiffs Motion. | |
| 3/22/71 | GETTY OIL CO. V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 547 DNE _39_ Penn Central's opposition to CTO. | |
| 3/22/71 | DURA-BILT CORP. V. CHASE MANHATTAN BANK, S.D.N.Y., 70 Civ. 4906 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX STARKMAN V. CHASE MANHATTAN CORP., S.D.N.Y. 70 Civ. 4666 _40_ Sefendants (Alleghany Corp. and Investors Diversified Services Brief and Motion to Vacate CTOs entered 1/28/71 | |
| 3/22/71 | WALT DISNEY PROD. V. GOLDMAN, SACHS & CO., S.D.N.Y., 71 Civ. 575 _41_ Notice of Opposition from plaintiff to 3/10/71 CTO.  Entered Order staying execution of 3/10/71 CTO.  Notified counsel and involved judges. | |
| 3/23/71 | WALT DISNEY PROD. V. GOLDMAN, SACHS & CO., S.D.N.Y., 71 Civ. 575 _42_ Motion and Brief from Pl. to vacate 3/10/71 CTO | |
| 2/23/71 | UNIVERSITY HILL FOUNDATION V. GOLDMAN, SACHS & CO., 71 Civ. 1166 S.D.N.Y. _43_ Notice of Opposition from Pl. to CTO entered 3/17/71    Set for 3/26 Hearing Order staying execution of 3/17/71 CTO.  Notified counsel and involved judges.  Motion to vacate CTO received this date from pl. | |
| 3/23/71 | DURA-BILT V. CHASE MANHATTAN BANK, 70 Civ. 4906, S.D.N.Y. STARKMAN V. CHASE MANHATTAN BANK, 70 Civ. 4666, S.D.N.Y. _44_ Defendant duPont Glore-Forgan, Inc., statement in support of motions to vacate CTO. | |
| 3/23/71 | DURA-BILT and STARKMAN Cases.  Brief submitted by J.P. Morgan & Co. _45_ and Morgan Guaranty Trust Co. of New York defendants in support of motion to vacate CTOs. | |
| 3/24/71 | OLYMPIA BREWING CO. V. GOLDMAN, SACHS & CO., 71 Civ. 1125, S.D.N.Y. _46_ Notice of opposition from plaintiff.  Entered order staying _hearing_ 3/17/71 CTO.  Notified involved judges and counsel (service) Set for 3/26 | |
| 3/24/71 | DURA-BILT CORP. V. CHASE MANHATTAN BANK, S.D.N.Y. 70 Civ. 4906 _47_ Brief in opposition of motion to vacate CTO entered 1/28/71/ from defendant Solomen Brothers. | |
| 3/24/71 | DURA-BILT CORP. V. CHASE MANHATTAN BANK, S.D.N.Y. 70 Civ. 4906 STARKMAN V. CHASE , S.D.N.Y., 70 Civ. 4666 _48_ Lehman Brothers memo in oppositions to the motions by plaintiff to vacate CTO | |

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 3/24/71 | STARKMAN AND DURA-BILT CASES. - HS Equities, Inc. (formerly Hayden, Stone, Inc.,), Drexel Firestone (formerly Drexel Harriman Ripley, Inc. in opposition to motions to vacate CTOs entered 1/28/71 Brief and Responses. | |
| 3/24/71 | CLINTON MILLS, INC. v. Goldman, Sachs & Co., Notice of Opposition to 3/17/71 CTO. Entered Order staying 3/17/71 CTO. Sent to counsel and involved judges.   Set for 3/26/71 Hearing. Motion and Brief to Vacate 3/17/71 CTO. | |
| 3/24/71 | DURA BILT CORP AND STARKMAN CASES. -  Letter Response of Labovitz on behalf of Goldman, Sachs adopting H.S. Equities and Drexel Firestone brief filed 3/24/71. | |
| 3/25/71 | DILLER-ENCINO CO. V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 660 Notice of Opposition from plaintiffs to 3/10/71/CTO Entered order staying 3/10/71 CTO.  Notified Counsel and involved Judges.   Set for 3/26/71 Hearing | |
| 3/25/71 | COLLEGE LIFE INS. CO. V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 381 Response of Goldman, Sachs to motion of plaintiffs to vacate CTO entered Feb. 2, 1971. | |
| 3/25/71 | University Hill Foundation v. Goldman, Sachs, S.D.N.Y. 71 Civ. 1166 Walt Disney Prod. v. Goldman, Sachs, S.D.N.Y. 71 Civ. 575 Letter response of Penn Central Co.. | |
| 3/25/71 | C-2; C-6; C-13; C-12; C-14; C-15; C-8; C-10 Response of the Trustees of the Penn Central Trans. Co. in opposition to motions to vacate the Panel's conditional transfer orders. | |
| 3/25/71 | LEWIS v. Odell, et al., S.D.N.Y., 68 Civ. 3558 Howard Butcher, III defendant and Butcher & Sherrerd's Memorandum in Support of Conditional Transfer Order. | |
| 3/26/71 | GLENN OAKS CLUB, INC. V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 756 Notice of Opposition from Plaintiff.  Order entered staying execution of 3/10/71 CTO.  Notified counsel and involved judges. | |
| 3/26/71 | THE FRANKLIN SAVINGS BANK IN THE CITY OF N.Y. V. GUSTAV L. LEVY, S.D.N.Y. 71 Civ. 882 DNE. Notice of opposition from Plaintiff Order entered staying execution of the 3/17/71 CTO.  Notifeid counsel and involved judges. | |
| 3/26/71 | DURA-BILT AND STARKMAN CASES.  Hutton and Leob, Rhodes biref with respect to CTOs.  (Filed in Open Court 3/26/71) | |
| 3/26/71 | LANDMARK COMMUNICATIONS, INC. V. GOLDMAN, SACHS & CO.  S.D.N.Y. 71 Civ. 761 CTO effective today.  Notified transferee clerk and involved judges. | |
| 3/29/71 | LANDMARK COMMUNICATIONS, INC. V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 761 3/10/71 CTO Stayed.  Notified involved judges, counsel. | |
| 3/30/71 | LTR. of Co-Liaison Counsel for Plaintiffs stating views on Commercial Paper Cases (transfer of) | |
| 4/1/71 | Brief of Plaintiff; Affidavit of counsel; Affidavit of service in Olympia Brewing Co. v. Goldman, Sachs (S.D. N.Y., 71 Civ. 1125) | |
| 4/5/71 | LTR of Pollack & Singer pls. (Welch Foods, Fundamental Investors, Inc., C.R. Anthony Co., Younker Brother) stating views in opposition of Julien ltr filed 3/26/71 | |
| 4/5/71 | DILLER ENCINO V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 660 Request for motion and brief entered in College Life be considered for this action. | |
| 4/5/71 | Request of Goldman, Sachs & Co. for ext. to reply to motions not already responded to | |
| 4/5/71 | Request of pl. Glen Oaks for ext. to file motion to vacate CTO. | |
| 4/5/71 | ORDER granting to 4/26 for Glen Oaks & Goldman, Sachs to file papers. | |

| Date | Pleading Number | |
|------|------|---|
| 4/7/71 | | THE FRANKLIN SAVINGS BANK IN THE CITY OF N.Y. V. GUSTAVE L. LEVY, S.D. NEW YORK, CIVIL ACTION NO. 71 Civ 882 DNE |
| | 64 | Request of plantiffs attorney for an extension of time to file motion and brief.  Entered order granting extension.  Notified plaintiffs attorney extension was granted to 4/26/71.  Notified service attorney ~~and involved judges.~~ |
| 4/9/71 | | CONSENT Signed by Judge Sugarman to the assignment of "Commercial Paper Cases" to Judge Edelstein. |
| 4/9/71 | | OPINION AND ORDER dividing litigation into two parts.  Judge Edelstein S.D. New York assigned commercial paper cases.  Order vacates CTO's in Harry Lewis, Dura-Bilt and Starkman Cases.  Copies to transferee clerks, transferee judges, transferor clerks and judges; counsel; publishers; members of the Panel. |
| | | Separate docket sheetsand attorneys lists will be maintained for commercial paper cases and will be designated MDL-56A. |
| 4/12/71 | | ORDER- amending O&O of 4/9/71.  CLINTON MILLS, INC. V. GOLDMAN, SACHS, South Carolina, Civil Action no. 81-181 - to be included in the transfers to the E.D. Penna because of the third-party claims. Sent to transferee judges, and involved clerks. ~~Sent to service counsel.~~ |
| 4/21/71 | | GLEN OAKS CLUB V. GOLDMAN, SACHS - S.D.N.Y. 71 Civ. 756 |
| | 65 | Motion and Brief to vacate 3/10/71 CTO from plaintiff |
| 4/26/71 | | FRANKLIN SAVINGS BANK OF N.Y. V. GUSTAVE L. LEVY, S.D. N.Y., 71 Civ. 882DNE |
| | 66 | Motion and supp. memo to vacate 3/17/71 CTO from plaintiff. |
| 4/29/71 | | GLEN OAKS CLUB V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 756 |
| | | LANDMARK COMMUNICATIONS V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 761 |
| | | THE FRANKLIN SAVINSGS BK. V. GUSTAVE L. LEVY S.D.N.Y. 71 Civ. 882 DNE |
| | | ENtered order vacating CTO entered in JP-56. |
| 4/29/71 | | CTO ENTERED IN JP-56A |
| | | GLEN OAKS V. GOLDMAN SACHS, S.D.N.Y. 71 Civ. 756 |
| | | LANDMARK COMMUNICATIONS V. GOLDMAN, SACHS S.D.N.Y. &L Civ. 761 |
| | | FRANKLIN SAVINGS V. GUSTAVE L. LEVY, S.D.N.Y. 71 Civ. 882 DNE |
| | | MARINE MIDLAND BANK V. GOLDMAN SACHS, S.D.N.Y. 71 Civ. 1158 |
| | | UNIV. OF SOUTH CAL. V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1268 |
| | | A.C.MONK V. Goldman sachs,E.D.N.C., 728 |
| | | MFG. BANK & TRUST OF ST. LOUIS V. GOLDMAN. 71 C 161 (2) |
| | | MALLINCKRODT CHEMICAL V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1437 |
| | | U.S.TRUST CO. OF N.Y. V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1295 |
| | | DYMO IND. V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1440 |
| | | ALTON BOX BOARD V. GOLDMAN, SACHS, E.D.Mo., 71 C 185 (4) |
| | | CAL. INST. OF THE ARTS. V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1504 |
| | | GULF AND S. AM. SS CO., v. GOLDMAN SACHS, S.D.N.Y. 71 Civ. 1272 DNE |
| | | HELEN F. MANLOWE V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 1316 |
| | | AMERICAN EXPRESS CO. V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 1590 DNE |
| | | CTO entered JP-56A.  Sent to counsel and involved judges |
| 5/6/71 | | DAVID PESIN V. GOLDMAN SACHS, S.D.N.Y., 71 Civ. 1750 |
| | | CTO entered today JP56A - Sent to counsel and involved judges |
| 5/24/71 | | ~~DAVID PESIN V. GOLDMAN, SACHS., S.D.N.Y., 71 Civ. 1750~~ ~~CTO final today.  Notified transferer, trandferorclerk and involved judges.~~ |

| Date | Pleading Number | |
|------|-----------------|---|
| 5/13/71 | | UNION BANK V. R. W. PRESSPRICH & CO., S.D.N.Y. 71 Civ. 787 |
| | |    Entered CTO today.  Sent to counsel and involved judges. |
| 5/17/71 | | GLEN OAKS CLUB V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 756 |
| | | LANDMARK V. GOLDMAN, SACHA, S.D.N.Y. 71 Civ. 761 |
| | | FRANKLIN SAVINGS BANK V. GUSTAVE I. LEVY, S.D.N.Y. 71 Civ. 882 |
| | | MARINE MIDLAND BK V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1158 |
| | | UnIV OF SOUTHERN CALIF., S.D.N.Y. 71 Civ. 1268 |
| | | A.C.MONK V. GOLDMAN SACHS, E.D.N.C , 728 |
| | | MFG. BANK & TRUST CO. V. GOLDMAN, SACHS, E.D.MO., 71 C 161(2) |
| | | MALLINCKRODT CHEMICAL WORKS V. GOLDMAN SACHS, S.D.N.Y. 71 Civ. 1437 DNE |
| | | U.S.TRUST CO. OF N.Y. V. GOLDMAN, SACHS & CO., S.D.N.Y., 71 Civ. 129 5 |
| | | DYMO IND. V. GOLDMAN, SACHS, S.D.N.Y., 71 Civ. 1440 |
| | | ALTON BOX BOARD V. GOLDMAN SACHS  E.D.MO. 71 C 185(4) |
| | | CALIF. INSTITUTE OF THE ARTS V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1504 |
| | | GULF & SOUTH AMERICAN SS CO. V. GOLDMAN SACHS,71 Civ 1272 DNE |
| | | HELEN F. MANLOWE V. GOLDMAN, SACHS, S.D.N.Y., 71 Civ. 1316 |
| | | AMERICAN EXPRESS V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 1590 |
| | |    CTOs final today.  Sent to transferee clerk, transferor clerk |
| | | and involved judges. |
| 5/24/71 | | DAVID PESIN V. GOLDMAN, SACHS , S.D. N.Y., 71 Civ. 1750 |
| | |    CTO FINAL TODAY.  Notified transferee and transferor clerks and |
| | | involved judges. |
| 6/1/71 | | NIAGARA PERMANET SAVINGS & LOAN ASSO. V. GOLDMAN, SACHS., |
| | | S.D. N.Y., 71 Civ. 1554 -- CTO FINAL TODAY.  Notified transferee |
| | | cleks and transferor clerks and involved judges |
| 6/1/71 | | UNION BANK V. R.W. PRESPRICH & CO., INC., ET AL., S.D. N.Y., |
| | | 71 Civ. 787 -- CTO FINAL TODAY.  Notified transferee and transfeor |
| | | clerks and involved judges. |
| 6/9/71 | | FAHIM OUEBIN V. PENN CENTRAL, DISTRICT OF COLUMBIA, 1010-71 |
| | |    Entered CTO today.  Sent to counsel and involved judges. |
| 6/25/71 | | FAHIN OUEBIN V. PENN CENTRAL, D.C., No. 1010-71, CTO FINAL TODAY |
| | |   Notified transferee & transferor judges and clerks. |
| 7/23/71 | | ALEX SHULMAN V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 1996 |
| | | GREENWOOD MILLS V. GOLDMAN SAHS, S.D.N.Y. 71 Civ. 2145 |
| | | JAMES M. MURPHY, V. GOLDMAN SACHS,  S.D.N.Y. 71 Civ. 2433 |
| | | JOHN R. WHITMORE V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 2672 |
| | | CARN EGIE MELLON UNIV. V. GOLDMAN SACHS S.D.N.Y. 71 Civ. 2698 |
| | | CLINTON WILDER AND TH BK OF N.Y. V. GUSTAVE LEVY, S.D.N.Y. 71 Civ. 2723 |
| | |      CTO entered today.  Notified counsel 56A and involved judges. |
| 8-3-71 | | BYRON WILLIAMS V. TH PENNA. CO., ET AL., N.D.TEXAS, CA-3-4859 |
| | | CTO entered today.  Sent to counsel and involved judges. |

DO NOT USE

| Date | Pleading Number | |
|------|------|------|
| 8/5/71 | | PRENTICE HALL AND SUBSIDIARIES PROFIT-SHARING PLAN V. GOLDMAN, SACHS & CO., S.D.N.Y. 71 Civ. 2446 (DNE)  CTO entered today.  Sent to counsel and involved judges. |
| 8/10/71 | | SHULMAN V. GOLDMAN, SACHS. S.D.N.Y. 71 Civ. 1996 |
| | | GREENWOOD MILLS V. GOLDMAN SACHS, S.D.N.Y. 71 Civ. 2145 |
| | | MURPHY V. GOLDMAN, SACHS, S.D.N.Y. 71 Civ. 2433 |
| | | WHITMORE V. GOLDMAN SACHS, S.D.N.Y. 71 Civ. 2672 |
| | | CARNEGIE MELLON UNIV. V. GOLDMAN, SACHS., S.D.N.Y. 71 Civ. 2698 |
| | | CLINTON WILDER AND T E BK. OF N.Y. V. GUSTAVE LEVY, S.D.N.Y. 71 Civ. 2723  CTO final today.  Sent to transferee clerk, transferor clerk and involved judges. |
| 8/16/71 | 67 | BYRON WILLIAMS V. THE PENNA. CO., N.D. TEXAS, CA-3-4859-D  Notice of Opposition from plaintiff (Byron Williams)  Entered order staying 8/3/71 CTO.  Notified counsel; |
| 8/18/71 | | TRANSPORTATION MUTUAL INSURANCE CO. V. GOLDMAN, SACHS, MASS., 71-1548-W  CTO entered today.  Sent to counsel and involved judges. (56A) |
| 8/20/71 | 68 | BYRON WILLIAMS V. THE PENNA. CO., N.D. TEXAS CA-3-4859 *Glore Forgan Staats*  Notice of Opposition.  Notified Counsel. |
| 8/20/71 | | BYRON WILLIAMS V. THE PENNA. CO., N.D. TEXAS CA-3-4859  ORDER. for 9/24/71 HEARING.  Washington, D. C., Notified Counsel |
| 8/30/71 | 69 | BYRON WILLIAMS V. THE PENNA. CO., N.D. TEXAS CA-3-4859  Memo of Charles J. Hodge in support of motions to vacate CTO w/certificate of service. |
| 8/31/71 | 70 | BYRON WILLIAMS V. THE PENN. CO., N.D. Tex., CA-3-4859  Motion to Vacate CTO and supporting brief filed by plaintiff. |
| 9/7/71 | 71 | BYRON WILLIAMS V. THE PENN CO., N .D . TEXAS, CA-3-4859  Motion and Memo to vacate CTO entered Aug. 3, 1971  from defendant Glore, Forgan Wm. R. Staats, Inc. (Glore Staats Corp.) |
| 8/23/71 | | PRENTICE HALL AND SUB. PROFIT SHARING PLAN V. GOLDMAN, SACHS. S.D.N.Y. 71 Civ. 2446 (DNE) - CTO final today.  Notified transferee clerk, involved judges. 56A |
| 9/10/71 | 72 | WILLIAMS, ET AL. V. THE PENNA. CO., N.D.TEX., CA-3-4859  Brief in Opposition to Motion to vacate CTO from Gorman and Rauch |
| 9/14/71 | 73 | WILLIAMS, ET AL. V. THE PENNA. CO., N.D.TEX., CA-3-4859  Request for extension of time to 9/17/71 to file response and brief.  ORDER - extending Pennsylvania Co. time to file and serve response and brief to 9/17/71 |
| 9/14/71 | 74 | WILLIAMS, ET AL. V. THE PENNA. CO., ND TEX., CA-3-4859  E.Clayton Gengras, defendant, Brief in response to motion to vacate CTO. |
| 9/16/71 | 75 | WILLIAMS, ET AL. V. THE PENNA., N.D. TEX, CA-3-4859  Letter from attorneys  on behalf of the Franklin National Bank |
| 9/20/71 | 76 | WILLIAMS, ET AL. V. THE PENNA. CO., N.D.TEX., CA-3-4859  Response of the Pnna Co. to plaintiffs motion to vacate CTO  Brief of Penna. Co. in opposition to motions to vacate CTO  Motion of Penna. Co. to Suspend Proceedings pending the deposition by the JPML.  w/ certificate of service. |
| 9/23/71 | | TRANSPORTATION MUTUAL INS. CO. V. GOLDMAN, SACHS & CO., D. MASS 71-1548-W  ORDER - lifting stay and CTO final today.  Sent order to all counsel and involved judges.  CTO final.  Sent to Clerks and involved judges. |

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 10/21/71 | ALEX SHULMAN V. SEA. FIRST NATL BANK, W.D.WASH, 9760 | |
| | MALLINCKRODT V. GOLDMAN SACHS, S.D.N.Y. 71 Civ. 1437 | |
| | CLINTON WILDER V. GUSTAVE L. LEVY, S.D.N.Y. 71 Civ. 2723 | |
| | CATHEDRAL ESTATES, INC. V. GUSTAVE L. LEVY, S.D.N.Y. 71 Civ. 2438 | |
| | CTO entered 56A today. Notified counsel and involved judges. | |
| 11/4/71 | BRYON WILLIAMS V. PENNA. CO., N.D. TEX. CA-3-4859-D | |
| | OPINION AND ORDER lifting stay of execution of CTO and transferring action to E.D. Penna. | |
| 11/4/71  77 | SHULMAN V. SEATTLE FIRST NATL., BANK, W.D. WASH., CA 9760 | |
| | NOTICE OF OPPOSITION FROM PLAINTIFF.  ORDER entered staying CTO NOTIFIED COUNSEL | |
| 11/5/71 | SHULMAN V. SEATTLE FIRST NATL. VANK, W.D.WASH, CA 9760 | |
| | HEARING ORDER 12/8/71 Phoenix Arizona | |
| 12/3/71 | MUHLENBERG COLLEGE V. GUSTAVE LEVY, S.D.N.Y. 71 Civ. 4763 (DNE) | |
| | CTO entered today.  Sent to transferor, transferee judges.  Involved counsel only. | |
| 12/6/71  7 | SEA-FIRST NATIONAL BANK- Brief in Opposition to Motion to Vacate CTO (Shulman action) w. cert. of service. | |
| 11/8/71 | MALLINCKRODT CHEMICAL WORKS V. GOLDMAN SACHS, S.D.N.Y. 71 Civ. 1437 | |
| | Dunn and Bradstreet; CLINTON WILDER V. GUSTAVE L. LEVY, S.D.N.Y. 71 Civ. 2723 (Dunn & Bradstreet); Cathedral Estates V. GUSTAVE L. LEVY, S.D. N.Y. 71 Civ. 2438 (Dunn & Bradstreet and Goldman, Sachs) | |
| | CTO final today.  Notified transferee clerk, involved judges. | |
| 12/8/71 | ALEX SHULMAN V. SEA-FIRST NATIONAL BANK, W.D. N.Y. 9760 | |
| | Goldman, Sachs Brief in opposition to motion to vacate CTO FILED IN OPEN COURT. | |
| 12/3/71 | MUHLENBERG COLLEGE V. GUSTAVE L. LEVY, S.D.N.Y. 71 Civ. 4763 (DNE) | |
| | CTO entered today JP-56A Notified counsel, involved judges. | |
| 12/21/71 | MUHLENBERG COLLEGE V. GUSTAVE L. LEVY, S.D.N.Y. 71 Civ. 4763 | |
| | CTO final today.  Notified judges., clerks. | |
| 2/7/72 | ALEX SHULMAN V. SEATTLE FIRST NATIONAL BANK, W.D. WASH., 9760 | |
| | OPINION AND ORDER transferring action to S.D. N. Y. | |
| 2/7/72 | ALEX SHULMAN V. SEATTLE FIRST NATIONAL BANK, W. D. WASH, 9760 | |
| | ORDER - lifting stay of 10/21/71 CTO and transferring to S.D. N.Y. | |
| 2/28/72 | FRED ROHTOLZ, V. N.Y. CENTRAL RAILROAD., S.D.N.Y., 71 Civ. 5679 | |
| | CTO entered today.  Notified liaison counsel, involved judges. | |
| 3/15/72 | FRED ROTHOLZ V. N.Y. CENTRAL RAILROAD., S.D.N.Y. 71 Civ. 5697 | |
| | CTO final today.  Notified transferee clerk, transferor clerk and involved judges. | |
| 3/29/72 | SOL KITTAY V. DUPONT GLORE FORGAN, S.d.N.Y., 71 Civ. 3050 | |
| | CTO entered today.  Notified liaison counsel, involved counsel and involved judges. | |
| 4/11/72  79 | SOL KITTAY V. DUPON, GLORE FORGAN, S.D.NY 71 Civ. 3050 | |
| | Notice of Opposition received from Glore Staats Corp. | |
| | ORDER- staying CTO.  Notified counsel | |
| 4/13/72  80 | SOL KITTAY V. DUPONT, GLORE FORGAN, S.D.N.Y. 71 Civ. 4050 | |
| | Request for extension of time to file notice of opposition to CTO | |
| 4/14/72 | ORDER denying plaintiff's request for an extension of time to file Notice of Opposition to CTO.  Notified counsel involved. | |

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 4/28/72 | SOL KITTAY V. DUPONT GLORE FORGAN INC., S.D.N.Y. 71 Civ. 3050 | ● |
| | Notification from Defendant that they do not plan to file motion and brief and wish to withdraw their opposition. | |
| 4/28/72 | SOLKITTAY V. DUPONT GLORE GORGAN, INC. S.D.N.Y. 71 Civ. 3050 | |
| | ORDER - lifting stay - Notified counsel | |
| 4/28/72 | SOL KITTAY V. DUPONT GLORE FORGAN, INC. S.D.N.Y. 71 Civ. 3050 | |
| | CTO final today.  Notified transferee clerk, transferor clerk, involved judges. | |
| 5/23/72 | BYRON WILLIAMS, et al. V. PENNSYLVANIA CO., ET AL., (N.D.TEX. CA-3-4359) | |
| | (E.D. PA. 72-2838) | |
| | PLAINTIFFS MOTION TO REMAND (FILED IN THE E.D. PENNA) | |
| 5/23/72 | ORDER- Refiling PLAINTIFFS MOTION FOR REMAND W/JPML and directing | ● |
| | counsel to file responses to the motion with the panel.  Notified Laison Counsel and Party's in the Williams Actions | |
| 5/24/72 | SHULMAN V. FIRST SEATTLE NAT'l BANK, S.D.N.Y., 72 Civ. 616 DNE | |
| | CTO entered today.  Sent to counsel & involved judges. | |
| 6/5/72 | BYRON WILLIAMS, ET AL. V. PENNA. CO., E.D.PA., 72-2838 | |
| | Request from various defendants for an extension of time to file and serve response to motion to remand. | |
| | ORDER - extending time to all respondents to and including June 21, 1972 Notified liaison counsel and counsel in Williams action who made appearances. | |
| 6/6/72 | BYRON WILLIAMS, ET AL. V. PENNA. CO., E.D. PA 72-2838 | |
| | RESPONSE, MEMO, CERT OF SERVICE and REQUEST FOR HEARING from defendant Pennsylvania Co. | |
| 6/6/72 | BYRON WILLIAMS, ET AL. V. PENNA. CO., E.D. PA 72-2838 | |
| | Stuart and Rauch Brief in Opposition to Motion to Remand w/cert of service | |
| 6/8/72 | BYRON WILLIAMS, ET AL. V. PENNA. CO., E.D. PA 72-2838 | |
| | Glore Staats Corp. request for extension of time | |
| 6/8/72 | BYRON WILLIAMS ET AL. V. PENNA. CO., E.D.PA. 72-2838 | |
| | Gengras joining in the motion of Rauch and Gorman in opposition to remand | |
| 6/9/72 | SHULMAM V. RENNAXXXSEATTLE-FIRST NATIONAL BANK, ET AL., S.D.N.Y. 72-616 | |
| | CTO final today.  Notified clerk, involved judges (4th party action) | |
| 6/21/72 | GLORE STAATS CORP: RESPONSE AND STATEMENT IN OPPOSITION to plaintiffs motion to remand w/certificate of service. | |
| 6/22/72 | Glore Forgan, Wm. R. Staats & Co. and individual defendants response and brief to motion to remand w/cert. of service | ● |
| 6/22/72 | Brief of Industrial Valley Bank and Trust Co. to motion to remand | |
| 7/5/72 | Sent NOTICE OF HEARING for July 28, 1972 hearing, Denver, Colorado, Judges involved; Hearing Order; Notified counsel of hearing | |
| 7/28/72 | FILED IN OPEN COURT - Robert E. Abernathy, Jr., et al. v. Great Southwest Corp. (filed by Great Southwest Corp. with statement to the effect that if the Williams action XXXXXXXXXXXX should be inxxx Texas with this action) | |
| 10/2/72 | OPINION & ORDER  IN  Byron Williams v. Pennsylvania Co., et al., (N.D. Tex., No. CA-3-4859), E.D. Pa., Civil Action No. 71-2838 | |
| | Panel denied motion of plaintiff for remand of Williams action to N.D. Texas. | |
| 10/2/72 | ROBERT E. ABERNATHY, JR., ET AL. V. GREAT SOUTHWEST CORP., N.D. Texa., | ● |
| | No. CA-3-4520-C -- CTO entered today. notified counsel and involved judges. | |
| 10/18/72 | ROBERT E. ABERNATHY, JR., ET AL. V. GREAT SOUTHWEST CORP., N.D.TEX CA-3-4520-C | |
| | CTO final today.  Notified transferee clerk, judge, transferor clerk and judge. | |

| Date | Pleading Number | |
|------|----------------|---|
| 1/23/73 | | LUANNE TEMPLETON ET AL. V. GREAT SOUTHWEST CORP., N.D. Texas<br>CA-2-1324 - CTO entered today.  Notified counsel, involved judges |
| 2/8/73 | | LUANNE TEMPLETON, ET AL. V. GREAT SOUTHWEST CORP., N.D.TEXAS<br>CA-2-1324 |
| | 91 | NOTICE OF OPPOSITION received from plaintiff to CTO of 1/23/73<br>ORDER - Staying CTO entered 1/23/73.  Notified counsel. |
| 2/27/73 | | GOLDMAN, SACHS v. PENN CENTRAL CO. (KXXXNGTXXXXNXX UNIVERSITY OF KENTUCKY)<br>E.D. Kentucky, Civil Action No. 2461 - CTO entered today.  Notified<br>counsel, involved judges. |
| 2/28/73 | 92 | LUANNE TEMPLETON, ET AL. V. GREAT SOUTHWEST CORP., N.D.tex., CA-2-1324<br>Pltfs. request for ext. of time to & incl. 30 days for filing motion<br>ORDER granting to & incl. 3/9/73 for pltfs. to file motion to vacat |
| 3/5/73 | | XXXXNNXXTEMPLETONXXXXTXXXXXXVXXXGREATXXXXXXXXXXXSXXXTHWESTXXXRRXX<br>LUANNE TEMPLETON ET AL. V. GREAT SOUTHWEST CORP., N.D.TEXAS, CA-2-1324<br>HEARING ORDER - March 23, 1973, Washington, D.C.  Notified counsel |
| 3/7/ 73 | 93 | LUANNE TEMPLETON Et al. Motion and Brief to vacate CTO w/cert of<br>service. |
| 3/12/73 | 94 | LUANNE TEMPLETON V. GREAT SOUTHWEST CORP., N.D.TEX CA-2-1324<br>GREAT SOUTHWEST COPR. response to plaintiffs' motion to vacate CTO<br>w/cert. of service. |
| 3/15/73 | | GOLDMAN SACHS V. PENN CENTRAL CO. (UNIVERSITY OF KENTUCKY) C.A.No. 2461<br>(E.D. Kentucky) CTO final today.  Notified involved clerks, judges |
| 3/15/73 | 95 | PEAT, MARWICK, MITCHELL & CO. Brief in support of transfer of<br>Templeton action |
| 5/23/73 | | DAN HANIAN, ET AL. V. WILLIAM D. RAY, ET AL., N.D. TEX., CA-3-7117-E<br>CTO entered today.  Notified counsel, involved judges. |
| 6/11/73 | | DAN HANIAN ET AK, V, WILLIAM D, RAY. ET AL, N,D,TEX CA-3-7117-E<br>CTO final today.  Notified clerks, involved judges. |
| 9/24/73 | 96 | Letter from Hal Miner about Templeton action. |
| 9/27/73 | | LUANNE TEMPLETON, ET AL. V. GREAT SOUTHWEST CORP., ET AL. N.D.TEXAS<br>CA-2-1324 - CTO final today.  Notified transferee clerk, transferee<br>judge, transferor clerk and Judge, counsel involved, service counsel<br>ORDER transferring action to E.D. Penna. |
| 4/17/74 | | LUANNE TEMPLETON, ET AL. V. GREAT SOUTHWEST CORP., ET AL., N.D.TEXAS<br>CA-2-1324 - OPINION AND ORDER entered today.  Notified transferee<br>clerk, transferor clerk, transferee judge, transferor judge<br>Counsel and Publishers. |

OPINION AND ORDER OF JAN. 25, 1971 - 322 F. Supp. 1021

" " " " *Apr 9, 1971* 325 F. Supp. 309   DOCKET NO. 56

*Opinion and Order 333 F. Supp. 382 (11/4/71)*

DOCKET # JUDICIAL PANEL ON MULTIDISTRICT LITIGATION 349 F Supp 1029

*O&O, 4/17/74  374 F Supp 1400* Description of Litigation   * 1/25/71 - *Transferred to*

*Consolidated ID No. 313*   *4/27/73  358 F Supp 784*

PENN CENTRAL SECURITIES LITIGATION   *E. Pa before J. J.S. Lord III*

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| A-1 | Minnie Dorfman v. First Boston Corp., et al. | E.D. Pa. 70-1845 | Lord | 5/25/75 | Motion |
| A-2 | Mayer S. Reich v. Butcher, Butcher & Sherrerd, et al. | E.D. Pa. 70-2005 | Weiner | 3/31/76 | Motion |
| A-3 | Richard S. Robinson, et al. v. Penn Central Company, et al. | E.D. Pa. 70-2010 | Fullam | 5/23/77 | Motion |
| A-4 | Edward Perry v. Butcher, Butcher & Sherrerd, Esquire et al. | E.D. Pa. 70-2137 | Higginbotham | 6/24/77 | Motion |
| A-5 | Florence Howitt v. Saunders, et al. | S.D. N.Y. 70-3027 | | 1/29/71 | Motion |
| A-6 | Louis W. Goodkind v. Penn Central Company, et al. | S.D. N.Y. 70-3140 | | 1/29/71 | Motion |
| A-7 | Robert Ullman, et al. v. Saunders, et al. | S.D. N.Y. 70-3148 | | 1/29/71 | Motion |
| A-8 | Samuel Finkelstein v. Bevan, et al. | S.D. N.Y. 70-3273 | | 1/29/71 | Motion |
| A-9 | Ann Nemser v. Smucker & Penn Central Company | S.D. N.Y. 70-3302 | | 1/29/71 | Motion |
| A-10 | Samuel Finkelstein v. Bevan, et al. | S.D. N.Y. 70-3856 | | 1/29/71 | Motion |
| B-1 | | | | | |
| B-1 | Herbert Cook, et al. v. Penn Central Company, et al. | E.D. Pa. 70-2505 | Higginbotham | | |
| B-2 | Philip Baron and Ann Nemser v. Stuart Saunders, et al. | E.D. Pa. 70-2596 | Fullam | | |
| B-3 | Richard S. Robinson, et al. v. Howard Butcher, III, et al. | E.D. Pa. 70-2696 | Fullam | | |
| B-4 | Richard S. Robinson, et al. v. Peat, Marwick, Mitchell & Co., et al. | E.D. Pa. 70-2320 | Fullam | | |
| B-5 | Jacob Miller, et al. v. David C. Bevan, et al. | S.D. N.Y. 70-3730 | | 1/29/71 | |

DOCKET NO. 56

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

| Description of Litigation | |
|---|---|

PENN CENTRAL SECURITIES LITIGATION

*4/9/71 O+O assigning to J. Edelstein in 9 & my 3rd party claims to J. Lord in E.B.*

X

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| B-6 | Rebecca Lowey, et al. v. David C. Bevan, et al. | E.D. Pa. 70-2818 | Fullam | | 6/2/77 |
| B-7 | Juster, Inc. v. The Pennsylvania Co. et al. *71-261* | S.D. N.Y. 70 Civ 4188 | X | 1/29/74 | 8/25/75 |
| C-1 | Abraham Winters v. International Utilities Corp., et al. | E.D. N.Y. 70C 1123 | Dooling | 2/10/71 | 71-476 |
| C-2 | *Harry Lewis* ~~Simon Kaminsky~~ v. Robert S. Odell et al. | S.D. 68 Civ 3638 | OPPOSED | | |
| C-3 | Dura-Bilt Corp. v. Chase Manhattan Bank et al. | S.D. N.Y. 70 Civ 4906 | OPPOSED | | |
| C-4 | Edward Perry v. David C. Bevan, et al. | E.D. Pa. 70-2933 | NTN Higginbotham | | 6/24/77 |
| C-5 | George Starkman v. Chase Manhattan Corp., et al. *4/9/71* | S.D. N.Y. 70 Civ 4666 | OPPOSED | | |
| C-6 | Welch Foods, Inc., et al. v. Goldman, Sachs & Co. *CP A-1* | S.D. N.Y. 70 Civ 4811 | OPPOSED | | 71-956 9/79 |
| C-7 | Beedlo Corporation, etc. v. Goldman, Sachs & Co. *CP A-2* | S.D. N.Y. 70 Civ 3421 | | 2/10/71 | 71-444 2/29/79 |
| C-8 | American Automobile Insurance Co. v. Goldman, Sachs & Co. *CP A-3* | N.D. Cal. C-70-2449-GSL | OPPOSED | | 71-448 4/9/79 |
| C-9 | Former Stockholders of Southwestern Oil & Refining Co., et al. v. Penn Central Co. *CTO VACATED* | S.D. Texas 70C-1135 B/4/71 | Seals | Dismissed 2/26/71 S.D. Tex. | |
| C-10 | Thorpe & Ricks, Inc. v. Goldman, Sachs & Co. *CP A-4* | E.D. N.C. Civil 1214 | Dupree | | Wilson Div. 4/9/79 |
| C-11 | Homestake Mining Co. v. Goldman, Sachs & Co. *CP A-5* | N.D. Cal. C-71-76 GSL | | 2/16/71 | 71-488 4/9/79 |

*1404 TR TO EB-11/2/73*

DOCKET NO. ___56___

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### Description of Litigation

PENN CENTRAL SECURITIES LITIGATION

*4/9/71 O+O assigning to J. Edelstein in N.Y. and 3rd-party claims to J. Lord in E. Pa.*

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|-----|---------|------------------------|-------|---------------|-------|
| | *CP-A-6* Pratt Institute v. Goldman, Sachs & Co. | S.D. New York 71 Civ 190 | *OPPOSED* | | 71-950 |
| | *CP-A-7* Good Hope Corp. v. Goldman, Sachs & Co. | S.D. New York 71 Civ 191 | *OPPOSED* | | 71-951 |
| | The College Life Ins. Co. of America *71* v. Goldman, Sachs & Co. *CP-A-8* | S.D. New York 71 Civ 381 Tyler | *OPPOSED* | | 71-953 |
| 5 | Getty Oil Company v. Goldman, Sachs & Co. *CP-A-9* 2/19/71 | S.D. New York 71 Civ 547 Edelstein | *OPPOSED* | | 71-952 |
| 6 | Glen Oaks Club, Inc. v. Goldman, Sachs & Co. 3/10/71 *CP-A-10* | S.D. New York 71 Civ 756 | *OPPOSED* 3/17/71 | *vacated 4/29/7* | 71-1430 |
| 7 | Walt Disney Productions v. Goldman, Sachs & Co. 3/10/71 *CP-A-11* | S.D. New York 71 Civ 575 | | | 71-954 |
| 8 | Diller Encino Co., et al. v. Goldman, Sachs & Co. 3/10/71 *CP-A-12* | S.D. New York 71 Civ 660 | *OPPOSED* | | 71-955 |
| 9 | Landmark Communications, Inc. v. Goldman, Sachs & Co. 3/10/71 *Stayed CP-A-13* | S.D. New York 71 Civ 761 | | | 71-1462 |
| 10 | University Hill Foundation v. Goldman, Sachs & Co. 3/17/71 *CP-A-14* | S.D. New York 71 Civ 1166 | *OPPOSED* | | 71-1166 |
| XYZ-1 | Richard S. Robinson and Florence H. Robinson, et al. v. Penn Central Co. et al. | E.D. Penna. 70-2010 | | | |
| XYZ2 | John Basil Thomas Bird, et al. v. Penn Central Company, et al. *dism 12/1/72* | E.D. Pa. 71-358 | | | |
| XYZ-3 | Charles S. Hill, et al. v. Underwriters at Lloyds London, et al. *dism 12/1/72* | E.D. Pa. 71-508 | | | |
| XYZ-4 | John E. Chubb, et al. v. John Basil Thomas, et al. *dismissed 1/31/71* | E.D. Pa. 71-376 | | | |
| XYZ-5 | Independent Investor Protective League, et al. v. Stuart T. Saunders, et al. | E.D. Pa. 71-971 | | | 6/34/77 |
| XYZ-6 | Joseph Feldman v. Provident National Bank | E.D. Pa. 71-2194 | | | 6/34/77 |

* *1404(a) Tr To E.D.Pa. -10/2/73*

DOCKET NO.  56

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### Description of Litigation

IN RE PENN CENTRAL SECURITIES LITIGATION

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| ✳ | Clinton Mills, Inc. v. Goldman, Sachs & Co.  3/17/71 CP-A-15 | D. South Carolina 71-181 | OPPOSED | | 7/4/49/79 |
| ✳ | Olympia Brewing Co. v. Goldman, Sachs & Co.  3/17/71 CP-A-16 | S.D.N.Y. 71 Civ 1125 | OPPOSED DNE | | 7/4/47/79 |
| C-24 | The Franklin Savings Bank in the City of New York v. Gustave L. Levy, et al. 3/17/71  CP-A-17 | S.D.N.Y. 71 Civ. 882 DNE | OPPOSED 5/17/71 | | CTO vacated 4/5/79 SEA 71-1432 |
| ✳ | Goldman, Sachs v. Penn Central Co. (A.C.Monk & Co., Inc. v. Goldman, Sachs) CP-B-3 | E.D.North Carolina Civ. 728 | | 5/17/71 | 4/3/79 |
| ✳ | Goldman, Sachs v. Penn Central Co. (Manufacturers Bank & Trust Co. of St. Louis, v. Goldman, Sachs & Co.) CP-B-4 | E.D. Missouri 71C 161(2) | | 5/2/71 | 71-1386 4/3/79 |
| D- | Goldman, Sachs v. Penn Central Co. (Mallinckrodt Chemical Works v. Goldman, Sachs & Co., et al.) CP-B-5 | S.D.New York 71 Civ. 1437 | | 5/2/71 | 71-1458 4/3/79 |
| D- | Goldman, Sachs v. Penn Central Co. (United States Trust Co. of New York and New York Society for the Relief of the Ruptured and Crippled v. Goldman, Sachs) CP-B-6 | S.D.N.Y. 71 Civ. 1295 | | 5/17/71 | 71-4/3/79 |
| ✳ | Goldman, Sachs v. Penn Central Co. (Dymo Industries, Inc. v. Goldman, Sachs) CP-B-7 | S.D.N.Y. 71 Civ. 1440 | Tyler | 5/2/71 | 4/3/79 |
| D- | Goldman, Sachs v. Penn Central Co. (Marine Midland Bank-New York v. Goldman, Sachs) CP-B-1 | S.D.N.Y. 71 Civ. 1158 | | 5/2/71 | 71-1460 4/3/79 |
| D- | (Alton Box Board Co. v. Goldman, Sachs & Co.) Goldman, Sachs v. Penn Central Co. CP-B-9 | E.D.Missouri 71 C 185 (4) | | 5/2/71 | 71-1355 4/3/79 |
| ✳ | Goldman, Sachs v. Penn Central Co. (California Institute of the Arts v. Goldman, Sachs & Co.) CP-B-10 | S.D.N.Y. 71 Civ. 1504 | | 5/7/71 | 71-1459 4/3/79 |
| D- | Goldman, Sachs v. Penn Central Co. (Gulf & South American Steamship Co., Inc. v. Goldman, Sachs & Co.) CP-B-11 | S.D.N.Y. 71 Civ. 1272 | | 5/7/71 | 11-1373 |

✳ 1404 TR TO EPa -10/2/7✳

DOCKET NO. 56

# DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## Description of Litigation

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| D-10 | Goldman, Sachs v. Penn Central Co. (Helen F. Manlowe v. Goldman, Sachs, & Co.) CP-B-8 | S.D.N.Y. 71 Civ. 1316 | Tyler | 5/7/71 | 3-7-71 7/9/79 |
| | Goldman, Sachs v. Penn Central Co. University of Southern California v. Goldman, Sachs CP-B-2 | S.D.N.Y. 71 Civ. 1268 | | 5/7/71 | 7/9/79 5/4/ 7/9/79 |
| D-12 | (Goldman, Sachs v. Penn Central Co.) American Express Co. v. Goldman, Sachs (CP-B-12) | S.D.N.Y. 71 Civ. 1590 | | 5/7/71 | 7/7/79 71-1431 7/9/79 |
| | (Goldman, Sachs v. Penn Central Co.) David Pesin v. Goldman, Sachs & Co. (CP-B-13) | S.D.N.Y. 71 Civ. 1750 | Tyler | 6/7/71 | 71-1324 4/9/79 71-1406 |
| | (Goldman, Sachs v. Penn Central Co.) (Niagara Permanent Savings and Loan Assoc.) CP-B-14  5/13/71 | S.D.N.Y. 71 Civ. 1554 | Tyler | 6/1/71 | 6/8/71 4/9/79 |
| | (R.W. Pressprich & Co. Inc. et. al. v. Penn Central Co., et al.) (Union Bank v. R. W. Pressprich & Co.  5/13/71 | S.D. N.Y. 71 Civ. 787 | Palmer | 6/1/71 | 4/9/71 7/9/79 |
| D-16 | Fahim Qubein, et.al. v. Penn Central Co. et al.  6/9/71 | District of Columbia 1010-71 | Hart | 6/25/71 | 71-1588 7/2/77 |
| | ½ Transfers to 6/30/71 | | | | |
| D-17 | Goldman, Sachs & Co. v. Penn Central Co. et al.   (Alex Shulman) CP-B-15  7/23/71 | S.D.N.Y. 71 Civ 1996 | Edelstein | 8/10/71 | 4/9/79 71-2008 |
| D-18 | Goldman, Sachs & Co. v. Penn Central et al. (Greenwood Mills) CP-B-16 7/23/71 | S.D.N.Y. 71 Civ. 2145 | Edelstein | 8/10/71 | 4/9/79 71-2009 |
| | Goldman, Sachs & Co. v. Penn Central (James M. Murphy) CP-B-17 7/23/71 | S.D.N.Y. 71 Civ. 2433 | Edelstein | 8/10/71 | 4/9/79 71-2010 |
| | Goldman, Sachs & Co. v. Penn Central (John R. Whitmore) CP-B-18 7/23/71 | S.D.N.Y. 71 Civ. 2672 | " | 8/10/71 | 4/9/79 71-2011 |
| D | Goldman, Sachs & Co. v. Penn Central (Carnegie-Mellon Univ.)CP-B-19 7/23/71 | S.D.N.Y. 71 Civ. 2698 | " | 8/10/71 | 4/9/79 71-2012 |
| | Goldman, Sachs & Co. v. Penn Central (Clinton Wilder and The Bank of N.Y.) CP-B-20 7/23/71 | S.D.N.Y. 71 Civ. 2723 | " | 8/10/71 | 4/9/79 71-2013 |
| D-23 | Byron Williams, et al. v. Pennsylvania Co., et al.  8/3/71 | N.D.TEXAS CA 3-4859-D | OPPOSED | 11/4/71 | 71-2838 11/12/77 |

X 1404   TR TO EPA - 10/2/79

DOCKET NO. __56__

## DOCKET -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### Description of Litigation

PENN CENTRAL SECURITIES LITIGATION

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| D-24 | Goldman, Sachs v. Penn Central Co. (Prentice-Hall Subsidiaries Profit Sharing Plan) (CP-B-21) 8/5/71 | S.D.N.Y. 71 C 2446 | Edelstein | 8/23/71 | 5/2/79 71-2141 |
| D-25 | Transportation Mutual Insurance Co.) Goldman Sachs v. Penn Central (CP-B-22) (8/18/71) (CP-B-22) | Mass 71-1548-W | Wyzanski | 9/23/71 | 4/9/79 71-2384 |
| D-26 | Dunn & Bradstreet v. Penn Central Co. (CP-B-20) (Clinton Wilder) 10/21/71 | S.D.N.Y. 71 Civ.2723 | Edelstein | 11/8/71 | 4/9/79 |
| D-27 | Dunn & Bradstreet v. Penn Central Co. (CP-B-5) (Mallinckrodt) 10/21/71 | S.D.N.Y. 71 Civ. 1437 | Edelstein | 11/8/71 | 71-1453 SEPT-3 1/9/79 |
| D-28 | Dunn & Bradstreet v. Penn Central Co. (CP-B-23) (Cathedral Estates, Inc.) 10/21/71 see D-29 same CTO | S.D.N.Y. 71 Civ. 2438 | Edelstein | 11/8/71 | 71-2790 4/9/79 71-2790 |
| D-29 | Goldman, Sachs v. Penn Central Co. (CP-B-23) (Cathedral Estates, Inc) 10/21/71 see D-28 same CTO | S.D.N.Y. 71 Civ. 2438 | Edelstein | 11/8/71 | |
| D-30 | Seattle, First National Bank v. Goldman, Sachs (CP-B-24) (Alex Shulman W.D. Washington action) 10/21/71 OPPOSED. | W.D.Wash. 9760 | | | 2/7/72 70-1134 |
| XYZ | George P. Baker, et al. v Penn Central Co., et al. | E.D. Pa. 71-853 | | XYZ | 11/5/3 |
| XYZ | Judith J. Jamison, et al. v. Butcher & Sherrerd | E.D. Pa. 70-2936 | | XYZ | 10/18/76 |
| XYZ | John M. Kenney, etc. v. Butcher & Sherrerd | E.D. Pa. 70-3053 | | XYZ | 6/24/77 |
| XYZ | Independent Investor Protective League, et al. v. Saunders, et al. | E.D. Pa 71-2715 | | XYZ | 2/2/77 |
| XYZ | Richard S. Robinson, III, et al. v. Penn Centrl Co., et al. dismd 7/19/72 | E.D. Pa. 71-2840 | | XYZ | |
| XYZ | William L. Day, et al. v. Lloyds of London dism 12/1/72 | E.D. Pa. 71-619 | | XYZ | |
| XYZ | Penn Central Co. v. David Bevan, et al. | E.D. Pa. 71-1506 | | XYZ | 8/2/77 |

* 1404 TR TO EPa- 10/2/73

DOCKET NO.   56

## DOCKET  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### Description of Litigation

DOCKET NO. 56 - PENN CENTRAL SECURITIES LITIGATION                    X

| NO. | CAPTION | DISTRICT & D.C. NUMBER | JUDGE | TRANSFER DATE | MISC. |
|---|---|---|---|---|---|
| D-※ | Goldman Sachs v. Penn Central Co. (Muhlenberg College) *12/3/71* | S.D.N.Y. 71 Civ. 4768 (DNE) | | *12/21/71* | 4/9/72 71-3105 |
| | 55 ~~~~~~~~~~ 31/71 ~~ | SEE D-30 ABOVE | | | |
| E-1 | Fred Rotholz, et al, v. New York Central Railroad Co. *2/28/72* | S.D. N.Y. 71 Civ. 5679 | | *3/15/72* | 72-592 3/8/76 |
| E-2 | Sol Kittay v. duPont Glore Forgan Inc., et al. *3/29/72* (OPPOSED) | S.D.N.Y. 71 Civ. 3050 | | *4/28/72* | 72-879 11/5/75 |
| E-※ | Goldman, Sachs & Co. v. Penn Central Transportation, Co., et al. (Alex Shulman, (Sea-First)) (3rd pty) *see CP-8-24 5/24/72* | S.D.N.Y. 72 Civ. 616 DNE | | *6/9/72* | 73-1172 7/4/79 |
| E-4 | Robert E. Abernathy, Jr., et al. v. Great Southwest Corporation | N.D.Texas CA-3-4520-C | | *10/18/72* | 72-2112 11/5/75 |
| E-※ | Goldman Sachs v. Penn Central Co. (L.E. Dixon)  11/8/72 (CP-C-2) | S.D.N.Y. 72 Civ 4201 | | 11/24/72 | 4/9/79 72-2374 |
| | | *(0 Transfer no of 12/31/72* | | | |
| F-1 | Luanne Templeton, et al. .v. Great Southwest Corp. *1/23/73* OPPOSED | N.D.Texas CA 2-1324 | | *9/27/73* | 73-2336 11/5/75 |
| F-※ | Goldman Sachs v. Penn Central Co. (University of Kentucky) *2/27/73* (CP-C-3) | E.D. Ky 2461 | | 3/15/73 | 4/9/79 73-922 |
| F-3 | Dan Hanian, et al, v. William D. Ray, et al. *5/23/73* 62 transfer to 6/31/73 63 to 12/31/73 | N.D. Tex CA-3-7117-E | | *6/11/73* | 73-1341 11/5/75 |
| | XY2        Verified July 1976 | 74-335 63 53 XY2 | | | 6/30/75 |
| | ※ 1404 TR TO EPA -10/2/73 | | | | |

JBML FORM 1 -- Continuation

DOCKET NO. 56  --  IN RE PENN CENTRAL SECURITIES LITIGATION                              -- P. 56

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ | Richard Joyce Smith, etc. v. Penn Central Co., et al. | E.D.Pa. | 74-3336 | ② | | 7/3/79 | |
| XYZ | Harriet R. Singer v. Penn Central Co., et al. | E.D.Pa. | 76-3131 | | | 4/24/78 | |
| XYZ | Schroeder Trust Co. v. Penn Central Co., et al. | E.D. Pa. | 76-251 | | | 10/13/77 | |
| XYZ | Associated Hosts of California v. Penn Central Co., et al (CPCCL) | E.D.Pa. | 76-1678 | | | 4/5/79 | |

DOCKET NO. 56

## ATTORNEY LIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### DESCRIPTION OF LITIGATION

PENN CENTRAL SECURITIES LITIGATION

PANEL ATTORNEY SERVICE LIST                    p. 1

| No. | Plaintiff | Defendant |
|---|---|---|
| _LC_ | LIAISON COUNSEL FOR PLAINTIFFS<br>  David Berger, Esquire<br>  David Berger, P. A. Attorneys at Law<br>  1622 Locust Street<br>  Philadelphia, Pennsylvania  19103 | DAVID C. BEVAN<br>  Edward C. German, Esquire<br>  La Brun & Doak<br>  1500 Seven Penn Center Plaza<br>  Philadelphia, Pa. 19110 |
| _LC_ | CO-LIAISON COUNSEL (NEW YORK)<br>  Alfred S. Julien, Esquire<br>  2 Lafayette Street<br>  New York, New York | LOUIS W. CABOT<br>  J. Grant McCabe, III., Esquire<br>  Rawle and Henderson<br>  1910 Packard Building<br>  Philadelphia, Pa.  19110 |
| | THIRD-PARTY PLAINTIFF (GOLDMAN, SACHS)<br>  ~~Marvin Schwartz, Esquire~~<br>  Sullivan & Cromwelll<br>  (Address as below)<br>  *William ____, ____., Esq.* | JOHN T. DORRANCE, JR.   Alleghany Corp.<br>WILLIAM L. DAY      Investors Diver-<br>OTTO N. FRENZEL     sified Services<br>PAUL A. GORMAN      Inc.<br>R. WALTER GRAHAM, JR., M.D.<br>ISAAC B. GRAINGER<br>EDWARD J. HANLEY<br>GAYLORD HARNWELL<br>JAMES S. HUNT<br>FRED M. KIRBY       ALSO APPOINTE|<br>SEYMOUR H. KNOX    LIAISON<br>FRANKLIN J. LUNDING  COUNSEL FOR<br>WALTER A. MARTING   DEFENDANTS<br>THOMAS L. PERKINS<br>R. STEWART RAUCH, JR.<br>R. GEORGE RINCLIFFE<br>CARLOS J. ROUTH<br>JOHN M. SEABROOK<br>DANIEL E. TAYLOR<br>WALTER H. ANNENBERG<br>WILLIAM G. RABE<br>ALLEN P. KIRBY, JR.<br>   _LC_ Lewis H. Van Dusen, Jr., Esquire<br>   Drinker, Briddle & Reath<br>   1100 Philadelphia Nat'l Bank Bldg.<br>    Philadelphia, Pa.  19107<br><br>PAUL D. FOX<br>  Robert C. Steiger, Esquire<br>  1018 Western Savings Bank Building<br>  Philadelphia, Pennsylvania 19107 |

DOCKET NO. 56 - PENN CENTRAL SECURITIES LITIGATION -- PANEL ATTORNEY SERVICE LIST -- P. 2

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
|     |           | WILLIAM G. GERSTNECKER<br>    Robert W. Sayre, Esquire<br>    Saul, Ewing, Remick & Saul<br>    23rd Floor, Packard Building<br>    Philadelphia, Pa.  19102 |
|     |           | ROBERT HASLETT<br>    Robert T. Crane, Jr., Esquire<br>    2232 Land Title Building<br>    Philadelphia, Pa.  19110<br>*THEODORE K. WARNER*<br>GUY W. KNIGHT<br>LEO B. FEE<br>    Andrew Mutch Knowlton, Esquire<br>    1327 Land Title Building<br>    Philadelphia, Pa.  19110 |
|     |           | HENRY W. LARGE<br>    James J. Prendergast, Esquire<br>    Towsend, Elliott & Munson<br>    1600 Western Savings Building<br>    Philadelphia, Pa.  19107 |
|     |           | RICHARD K. MELLON, EST. a/k/a DEC.<br>    Gilbert J. Helwig, Esquire<br>    Union Trust Building<br>    Post Office Box 2009<br>    Pittsburgh, Pennsylvnia |
|     |           | Mr. J. A. McDonald<br>Vice President - Staff<br>Penn Central Transportation Co.<br>Rm. 1838 - Six Penn Center Plaza<br>Philadelphia, Pa. 19104 |
|     |           | ROBERT S. ODELL<br>    James W. Deer, Esquire<br>    Holtzmann, Wise & Shepard<br>    30 Broad Street<br>    New York, New York |
|     |           | PENN CENTRAL TRANSPORTATION<br>    Edwin P. Rome, Esquire<br>    11th Floor, 4 Penn Center Plaza<br>    Philadelphia, Pa.  19103 |
|     |           | Robert G. Flannery<br>10 Old Farm Lane<br>Hartsdale, New York   10530 |
|     |           | PENPHIL COMPANY<br>    Fred C. Aldridge, Jr., Esquire<br>    Stradley, Ronon, Stevens & Young<br>    1300 Two Girard Plaza<br>    Philadelphia, Pa.  19102 |

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 56 - LIAISON COUNSEL

| No. | Plaintiff | Defendant |
|---|---|---|
| | LIAISON COUNSEL FOR PLAINTIFFS | LIAISON COUNSEL FOR DEFENDANTS |
| | David Berger, Esquire<br>David Berger, P.A. Attorneys at Law<br>1622 Locust Street<br>Philadelphia, Penna. 19103 | Lewis H. Van Dusen, Jr., Esq.<br>Drinker, Briddle & Reath<br>1100 Philadelphia Nat'l Bank Bldg.<br>Philadelphia, Penna.  19107 |
| | CO-LIAISON COUNSEL (NEW YORK) | |
| | Alfred S. Julien, Esquire<br>Julien, Glaser, Blitz &<br>  Schlesinger<br>2 Lafayette Street<br>New York, New York | |
| E-1 | Alfred S. Julien (Same as N.Y.<br>                    Co-Liaison Counsel) | |
| E-2 | Stroock & Stroock & Lavan<br>61 Broadway<br>New York, New York | Stephen R. Steinberg, Esq.<br>Reuis & McGrath<br>1 Chase Manhattan Plaza<br>New York, New York  10005 |
| E-3 | Marvin Schwartz, Esquire<br>Sullivan & Cromwell<br>48 Wall Street<br>New York, New York 10005 | Weil, Gotshal & Manges<br>767 Fifth Avenue<br>New York, New York |
| E-4 | B. Thomas McElroy, Esquire<br>White, McElroy & White<br>2505 Republic National Bank Tower<br>Dallas, Texas  75201 | William P. Fonville, Esquire<br>3420 Republic National Bank Tower<br>Dallas, Texas  75201 |
| E-5 | Sullivan & Cromwell | Joseph R. Austin, Esq.<br>Tuttle & Taylor<br>609 South Grand Ave.<br>Los Angeles, Calif.  90017 |
| F-1 | HAL MINER<br>Robert L. Templeton, Esq.<br>Kolander, Templeton & Hamilton<br>1810 American National Bank Bldg.<br>P.O. Box 12075<br>Amarillo, TExas  79101 | see reverse |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| F-3 | B. Thomas McElroy, Esquire<br>2505 Republic Bank Tower<br>Dallas, Texas   75201 | ANGUS G. WYNNE, JR.<br>　　Morris Harrell, Esq.<br>　　Rain, Harrell, Emery, Young, & Kike<br>　　Republic National Bank Tower<br>　　Dallas, Texas   75201<br><br>William C. Baker<br>500 Newport Center Drive<br>Suite 350<br>Newport Beach, Calif.   92660<br><br>H. L. CALDWELL<br>　　Stewart L. Johnson<br>　　Barnes, Schag, Johnson & Kennedy<br>　　P.O. Box 1786<br>　　Newport Beach, Calif.   92663<br><br>GREAT SOUTHWEST CORP.<br>　　Joseph R. Austin, Esquire<br>　　Tuttle & Taylor<br>　　609 South Grand Avenue<br>　　Los Angeles, California   90017<br><br>PEAT, MARWICK, MITCHELL & CO.<br>　　John Held, Esq.<br>　　Baker & Botts<br>　　3000 One Shell Plaza<br>　　Houston, Texas   77002<br><br>WILLIAM D. RAY<br>　　Gerald L. McMahon, Esquire<br>　　Seltzer, Caplan, Wilkins & McMahon<br>　　3003 4th Ave<br>　　San Diego, Calif.   92103<br><br>ANGUS G. WYNN, JR.<br>　　Talbot Rain, Esquire<br>　　Rain Harrell Emery Young & Doke<br>　　4200 Republic National Bank Tower<br>　　Dallas, Texas   75201 |

DOCKET NO. 56          PANEL ATTORNEY SERVICE LIST                Page 7

### ATTORNEY LIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

---

### DESCRIPTION OF LITIGATION

---

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| | | HAYDEN STONE<br>DREXEL, HARRIMAN RIPLEY, INC.<br><br>    William T. Coleman, Jr., Esq.<br>    Dilworth, Paxon, Kalish, Levy<br>      & Coleman<br>    2600 The Fidelity Building<br>    123 South Broad Street<br>    Philadelphia, Penna. 19109<br><br>CHASE FUND OF BOSTON<br><br>    Robert M. Buchanan, Esq.<br>    Sullivan & Worster<br>    225 Franklin Street<br>    Boston, Massachusetts 02110<br><br>J.P. MORGAN & CO., INC.<br>MORGAN GUARANTY CO.<br><br>    John G. Harkins, Jr., Esquire<br>    Pepper, Hamilton & Scheetz<br>    2001 The Fidelity Building<br>    Philadelphia, Pennsylvania 19109 |
| | SECURITY INS. CO. OF HARTFORD<br>  John Murtha, Esquire<br>  Murtha, Cullina, Richter & Tinney<br>  97 Elm Street<br>  Hartford, Connecticut  06103 | INTERNATIONAL UTILITIES CORPORATION<br>    Peter Keber, Esquire<br>    International Utilities Corp.<br>    1500 Walnut Street<br>    Philadelphia, Pennsylvania 19102<br><br>Mr. J.J. Maher<br>Vice President _ Labor Relations<br>Penn Central Transportation Co.<br>1234 Six Penn Center Plaza<br>Philadelphia, Penna. 19104<br><br>CHARLES D. HODGE<br><br>    Seymour I. Toll, Esq.<br>    Suite 1190, 1845 Walnut St.<br>    Philadelphia, Penna. 19103 |

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
| | | HOWARD BUTCHER, III <br> BUTCHER & SHERRARD <br><br> Thomas White, Jr., Esq. <br> White and Williams <br> 19th Floor, Land Title Building <br> Philadelphia, Pennsylvania 19110 <br><br> E. F. HUTTON <br> LOEB RHOADES & CO. <br> Daniel Mungall, Jr., Esquire <br> Stradley, Ronon, Stevens & Young <br> 1300 Two Girard Plaza <br> Philadelphia, Pennsylvania 19102 <br><br> WILLIAM O'NEILL & CO. <br> Martin S. Locke, Esq. <br> Locke, Black & Locke <br> 332 South Beverly Drive <br> Beverly Hills, Calif. 90212 |
| D-15 | Epstein, Friedman and Duncan <br> 1001 Connecticut Avenue, N.W. <br> Washington, D. C. 20036 <br><br> Moldover, Hauser, Strass and Volin <br> 110 East 42nd Street <br> New York, New York | R. W. PRESSPRICH & CO. INC. <br> R. W. PRESSPRICH & CO. OVERSEAS, LTD <br> WILLIAM I. STRUBB <br> OFFICERS AND DIRECTORS OF R. W. <br> PRESSPRICH & CO. AND <br> R. W. PRESSPRICH & CO. OVERSEAS, LTD. <br> *Powell Pierpont, Esq.* <br> Hughes Hubbard & Reed <br> One Wall Street <br> New York, New York <br><br> UFITEC <br> S.A. UNION FINANCIERE <br> UFITEC INTERNATIONAL LTD <br> ~~UFITEC (LONDON) LTD~~ <br> ABDULLAH K. ZILKHA <br> MAURICE M. DWEK <br> 108 Cannon Street <br> London E.C. 4, England <br><br> ALGEME BANK N.V. *Dismissed as* <br> 62 Williams Street *of (per 5/20 ltr* <br> New York, New York *of B. Bennett)* <br><br> THIRD-PARTY DEFENDANT <br><br> PENN CENTRAL INTERNATIONAL N.V. |

*p. 9*

**ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

DOCKET NO. 56

PENN CENTRAL SECURITIES LITIGATION

| No. | Plaintiff | Defendant |
|---|---|---|
| D-16 | Aaron M. Levine, Esq.<br><br>905 16th Street, N.W.<br>Washington, D. C. 20006 | Cornelius Dorsey<br>100 Westmoreland Road<br>Philadelphia, Penna.<br><br>O. F. Lassiter *ENVELOPE*<br>535 N. Hamilton *RET'D ADDRESSEE*<br>Columbus, Ohio *UNKNOWN)*<br><br>Executive Jet Aviation, Inc<br>575 N. Hamilton Road<br>Columbus, Ohio |
| D-17 | through D-22 (third-party actions) | |
| D-23 | Lyne, Klein & French<br>Fritz Lyn, Esq.<br>1400 Adolphus Tower<br>Dallas, Texas 75202<br><br>Geary Brice, Esq.<br>Barron & Stahl<br>2500 LTV Tower<br>Dallas, Texas 75202 | GLORE FORGAN, STAATS & CO.<br> Milford Fenster, Esquire<br> Hall, Dickler & Howley<br> 460 Park Avenue<br> New York, New York  10022 |
| E-1 | Julien Glaser, Blitz & Schlesinger<br>2 Lafayette Street<br>New York, New York | PENN CENTRAL TRANSPORTATION CO.<br> Jerome H. Shapiro<br> (Debtor in Reorganization)<br> 466 Lexington Ave.<br> New York, New York  10017 |

**ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

| No. | Defendants | Defendant |
|-----|------------|-----------|
| | Mercantile - Safe Deposit Trust Co.<br>Calvert & Redwood Streets<br>Baltimore, Md. 21203 | The Ohio National Bank<br>51 N. High Street<br>Columbus, Ohio  53215 |
| | Fairfield County Trust Co.<br>300 Main Street<br>Stanford, Conn. 06904 | National Bank of Washington<br>619 14th St. N.W.<br>Washington, D. C. 20005 |
| | Indiana National Bank of Indianapolis<br>3 Virginia Ave.<br>Indianapolis, Indiana 46204 | Toledo Trust Co.<br>P.O. Box 1628<br>Toledo, Ohio 43630 |
| | American Bank & Trust Co.of Penna.<br>35-43 Sixth St.<br>REading, Penna. 19603 | American Express International<br>  Banking Corp.<br>65 Broadway<br>New York, New York 10006 |
| | Canadian Imperial Bank of Commerce, New<br>  York Agency<br>22 Williams Street<br>New York, NEw YOrk 10005 | Bank of American N.T. & S.A.<br>650 South Spring Street<br>Los Angeles California 90054 |
| | Central National Bank of Cleveland<br>123 W. Prospect Ave.<br>Cleveland, Ohio 44115 | Bankers Trust Co.<br>280 Park Ave.<br>New York, New York 10017 |
| | Citizens Fidelity Bank & Trust Co.<br>437 W. Jefferson<br>P.O. Box 1140<br>Louisville, Kentucky  40201 | Exchange Bank & Trust Co.<br>One Constitution Plaza<br>Hartford, Connecticut  06115 |
| | City National Bank of Detroit<br>Renobscot Bldg.<br>Detroit, Michigan  48231 | Exchange Bank & Trust Co.<br>P.O. Box 3207<br>Dallas, Texas |
| | First & Merchants National Bank<br>9th & Main<br>Richmond, Virginia 23217 | First Jersey National Bank<br>One Exchange Place<br>Jersey City, New Jersey 07303 |
| | First Jersey National Bank<br>1 Exchange Place<br>Jersey City, New Jersey 07303 | The First National Bank of Chicago<br>38 S. Dearborn Street<br>Chicago, Illinois  60690 |
| | First National Bank of Akron<br>106 S. Main<br>Akron, Ohio | The Indiana National Bank of Indianapolis<br>3 Virginia Ave.<br>Indianapolis, Indiana 46204 |

*Ret'd*

| No. | Defendants | Defendant |
|-----|-----------|-----------|

Irving Trust Co.
One Wall St.
NEw York, New York 10015

Morgan Guaranty Trust Co. of N.Y.
    John G. Harkins *

National Bank of Commerce of Dallas
LTV Tower
Dallas, Texas 75221

Old Kent Bank and Trust Co.
One Vandenberg Center
Grand Rapids, Michigan   49502

The Philadelphia National Bank
Broad & Chestnut Streets
Philadelphia, Penna. 19101

United California Bank
600 S. Spring Street
Los Angeles, California 90054

MISCELLANEOUS DEFENDANTS

Victor H. Palmieri
609 S. Grand Ave.
Suite 1107
Los Angeles, Calif

Robert P. Graham
399 Park Ave.
New York, New York

Bruce C. Juell
609 S. Grand Ave.
Suite 1107
Los Angeles Calif.

John Ingraham
399 Park Ave.
New York, New York

~~John C. Harned~~
~~Katonah's Wood Rd.~~
~~Katonah, New York~~

Paul A. Gorman
    Lewis H. VanDusen, Jr. *

---

Executive Jet Aviation
Port Columbus
International Airport
Columbus, Ohio   43219

~~XXXXX~~
Al Ambs
399 Park Ave.
NEw York, New York

Alfred W. Martinelli
301 Park Ave.
New York, New York

JOHN F. EULICH
VANTAGE COMPANY

    Robert S. Mizell
    Howell, Johnson, Mizell, Taylor
      Price & Corrigan
    2700 Professional Corp.     APP
    Dallas, Texas  75201

O'Melvany & Myers
611 West Sixth Street
Los Angeles, Calif

Chuck Lee
Six Penn Center Plaza
Phila., Penna.

~~Samuel H. Hellenbrand~~ *

CHARTERHOUSE INVESTMENT CO.; CHARLES E.
    LESTER & THE COLWELL COMPANY
    Cromwell Warner, Jr., Esq.     APP
    612 S. Flower St., Suite 500
    Los Angeles, Calif.  90017
    MESERVE, MUMPER, & HUGHES

R. Stewart Rauch, Jr.
    Van Dusen *

Mercantile National Bank of Dallas
1704 Main St.
Dallas, Texas 75201

Schroder Trust Co.
57 Broadway
New York, New York 10005

**ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

| No. | *Defendant* | Defendant |
|-----|-------------|-----------|
| D-23 | GREAT SOUTHWEST CORP.<br><br>   William P. Fonville<br>   3420 Republic Nat'l Bank Building<br>   Dallas, Texas  75201<br><br>PENNSYLVANIA CO.<br><br>   Jerome P. Facher, Esq.<br>   Hale and Dorr   App.<br>   28 State Street<br>   Boston, Mass 02109<br><br>GLORE FORGAN<br>WM. R. STAATS, INC.<br>GLORE FORGAN & STATTS<br><br>   Ralph E. Hartman, Esq.  App.<br>   Jackson, Walker, Winstead, Cantwell<br>     and Miller<br>   43rd Floor<br>   First National Bank Building<br>   Dallas, Texas<br><br>CHARLES S. VATIS<br>JAMES W. POPE<br><br>   Michael I. Miller, Esq.<br>   Isham, Lincoln & Beale<br>   One First National Plaza<br>   Chicago, Illinois<br><br>CHARLES J. HODGE<br><br>   Irion Worsham, Esq.<br>   Worsham, Forsythe & Samples<br>   2520 Republic National Bank Twr.<br>   Dallas, Texas  75201 | Allen B. Beaumont<br>Harry W. Colmery, Jr.<br>F. Alden Damon<br>Kenneth A. Ellis<br>J. Lester Erickson<br>Charles W. Fay<br>John F. Fennelly<br>J. Russell Forgan<br>Basil B. Gallagher<br>Wallace R. Hagglund<br>John C. Harned<br>Edward C. Henshaw<br>Stacy H. Hill<br>Gerald T. Hodge<br>Daniel D. Jackson<br>J. Earle Jardine, Jr.<br>William F. Kellermeyer<br>William O. Keyes<br>John H. Kirvin<br>Albert E. Kogler<br>Frederick W. Leich<br>Sherwood B. Marshall<br>Donald J. Meryer<br>Edward V. Milholland<br>Robert W. Millar<br>Paul L. Mohling<br>Philip S. Nelson<br>Jack B. Pierce<br>Donald Royce, Jr.<br>Benjamin F. Sanford<br>Arthur H. Stromberg<br>James N. Thayer<br>John H. Valentine, Jr.<br>William T. Walker, Jr.<br>Robert W. Gale<br>Alfred D. Post<br>Gilbert W. Smith<br>Samuel A. Hartwell<br><br>   Milford Fenster, Esq.<br>   Hall Dickler & Howley  App.<br>   460 Park Avenue<br>   New York, New York 10022 |

| No. | *Defendant* | Defendant |
|-----|-------------|-----------|

FIRST · NATIONAL CITY BANK

  Michael Lillie, Esq. *App*
.· Sherman & Sterling
  53 Wall Street
  New York, New York

DUPONT, GLORE FORGAN, INC.

  Patrick E. Higginbotham, Esq.
  Coke & Coke
  3600 First National Bank Bldg
  Dallas, Texas   75202

NATIONAL BANK OF DETROIT *App* ·

  John A. Krsul, Jr.
  Dickinson, Wright, McKean & Cudlip
  800 First National Bldg.
  Detroit, Michigan 48226

James P. Jamieson
1350 Lake Shore Drive
Chicago, Illinois

William J. Roberts
280 S. Bluffs Edge Dr.
Lake Forest, Ill.

Thomas D. Mann
7 Pheasant Lane
Scotch Plains, New Jersey

Rudolph E. Vogel
232 E. Walton Place
Chicago, Ill.

Kingman Douglass, Jr.
20 E. Laurel Ave.
Lake Forest, Ill.

Maurice H. Stans
c/o Robert D. Bolgard
Asst. Secty. U.S. Trust Co. of N.Y.
45 Wall St.
New York, New York

William F. Kellermeyer
1245 Alma St.
Glendale, Calif.

Rik Verhagen
1021 Park Ave.
New York, New York

---

Peter ·B. Foreman
205 Pine Point Dr.
Highland Park, Ill.

Albin D. Stanberg
Overlook Road
Locust Valley, New York

CHASE MANHATTAN BANK

Irving Trust Co.
One Wall St.
New York, New York 10015

MANUFACTURES HANOVER TRUST CO.
350 Park Ave.
New York, New York 10022

Bankers Trust Co.
280 Park Ave.
New York, New York 10017

Chemical Bank
20 Pine
New York, New York

Continental Illinois National Bank
  & Trust Co. of Chicago
231 LaSalle
Chicago, Ill.

First National Bank of Chicago
Dearborn, Monroe, Clark & Madison
Chicago, Illinois   60690

Harold J. Samson
27 Tanglewood Dr.
Summitt, New Jersey

DOCKET NO. 56              PANEL ATTORNEY SERVICE LIST                Page 5

### ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### DESCRIPTION OF LITIGATION

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
|  |  | Basil Cole<br>1138 Six Penn Center Plaza<br>Philadelphia, Pennsylvania 19104<br><br>Samuel H. Hellenbrand<br>Penn Central Transportation Co.<br>466 Lexington Avenue<br>New York, New York<br><br>Edward A. Kaier, Esquire<br>Dechert, Price & Rhodas<br>16th Floor, 3 Penn Center<br>Philadelphia, Pa.  19102<br><br>Howard C. Kohout<br>11991 Lost Tree Way<br>Lost Tree Village<br>North Palm Beach, Florida  33408<br><br>Edward G. Kreyling, Jr.<br>Penn Central Transportation Co.<br>1534 Six Penn Center Plaza<br>Philadelphia, Pa.  19104<br><br>George C. Vaughan<br>568 Ferndale Lane<br>Haverford, Pennsylvania 19041<br><br>E.C. GENGRAS<br>~~ALFRED E. PERLMAN~~<br><br>Nathan Lavine, Esq.<br>Adelman & Lavine<br>Suite 1900, 2 Penn Center Plaza<br>Philadelphia, Penna. 19102 |
|  | ALFRED E. PERLMAN<br>Thomas B. Rutter, Esquire<br>Litvin & Rutter<br>22nd Floor, Architects Bldg.<br>17th & Sansom Streets<br>Philadelphia, Pa.  19103 |  |

| No. | Plaintiff | Defendant |
|---|---|---|
| | | **SALOMON BROTHERS & HUTZLER**<br><br>Judah I. Labovitz, Esq.<br>Wolf, Block, Schorr &<br>Solis-Cohen<br>Twelth Floor, Packard Building<br>Philadelphia, Penna. 19102<br><br>**LEHMAN BROTHERS**<br><br>Robert L. Trescher, Esquire<br>Montgomery, McCracken, Walker & Rohad<br>PennWalt Building, 3 Parkway<br>Philadelphia, Pennsylvania 19103<br><br>**GOLDMAN, SACHS & CO.**<br><br>Marvin Schwartz, Esq.<br>Sullivan & Cromwell<br>48 Wall Street<br>New York, New York   10005<br><br>**SHIELDS & CO.**<br>**MITCHUM, JONES & TEMPLETON, INC.**<br><br>Leonard Joseph, Esquire<br>Dewey, Ballantine, Bushby, Palmer<br>  & Wood<br>140 Broadway<br>New York, New York  10005<br><br>**PERSHING & CO.**<br><br>Harold P. Reichwald, Esq.<br>Firm of Abraham L. Beinstock<br>29th Floor, 30 Broad Street<br>New York, New York 10004<br><br>**ARVIDA CORPORATION**<br>Robert B. Cole, Esquire<br>Mershon, Sawyer, Johnston,<br>  Dunwoody & Cole<br>1600 First National Bank Bldg.<br>Miami, Florida   33131<br><br>Peter Gruenberger, Esquire<br>Weil, Gotshal & Manges<br>767 Fifth Avenue<br>New York, New York   10022<br><br>**PROVIDENT NATIONAL BANK**<br><br>Charles I. Thompson, Jr. Esq.<br>Ballard, Spahr, Andrews & Ingersoll<br>Land Title Building<br>Philadelphia, Penna. 19110 |

DuPont Glore Forgan, Inc.
Glore Forgan, Wm. R. Staats

DOCKET NO, 56                PANEL ATTORNEY SERVIE LIST                        ' Page 3

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DESCRIPTION OF LITIGATION

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|
|  |  | PENN CENTRAL COMPANY<br><br>Farage and Shrager<br>836 Suburban Station Building<br>Philadelphia, Penna. 19103<br><br>PENNSYLVANIA COMPANY<br><br>Tom P. Monteverde, Esquire<br>1805 Architects Builidng<br>Philadelphia, Pa.  19103<br><br>John B. Prizer<br>8800 Montgomery Avenue<br>Philadelphia, Penna. 19118<br><br>PEAT, MARWICK, MITCHELL & CO.<br>JAMES M. SYMES<br>Joseph W. Swain, Jr., Esquire<br>Montgomery, McCracken, Walker<br>& Rhoads<br>3 Parkway<br>Philadelphia, Pennsylvania 19103<br><br>STUART T. SAUNDERS<br><br>Henry A. Takiff, Esq.<br>1020 Suburban Station Building<br>Philadelphia, Penna. 19103<br>(<br>William H. Tucker<br>33 Dartmouth Street<br>Westwood, Massachusetts<br><br>THE TRUSTEES OF THE UNIV. OF PENNA.<br><br>John Ames Ballard, Esq.<br>Drinker, Biddle & REath<br>1100 Philadelphia. Natl. Bk. Bldg.<br>Philadelphia, Penna. 19107 |

DOCKET NO: 56                PANEL ATTORNEY SERVICE LIST                Page 4

| No. | Plaintiff | Defendant |
|-----|-----------|-----------|

CHASE MANHATTAN BANK
 William L. Matz, Esquire
 1400 Western Savings Bank Bldg.
 Philadelphia, Pennsylvania 19107

 x Theodore K. Warner, Jr.
 *Spear Longdrea Nuteh Knowlton*
 Devon, Pennsylvania

 JOHN C. CHUBB          JAMES J. WRIGHT
 CHARLES S. HILL
 WILLIAM R. KIRK
 ROBERT W. MINOR
 JONATHON O'HERRON
 W. W. RILEY
 W. B. SALTER
 DAVID E. SMUCKER
 BAYARD ROBERTS
 PAUL FINKHAUSER
 WILLIAM A. LASHLEY
 MALCOLM P. RICHARDS
 JOHN G. PATTEN
 FERDINAND L. KATTAU
 JAMES R. SULLIVAN
 JOHN H. SHAFFER

        Henry T. REath, Esq.
        Duane, Morris & Hecksher
        16th Floor, 100 S. Broad St.
        Philadelphia, Penna. 19110

 FIRST BOSTON CORP.

        Michael A. Cooper, Esq.
        Sullivan & Cromwell
        48 Wall Street
        New York, New York 10005

 Joseph H. Thompson
 Hanna Mining Company
 100 Erieview Plaza
 Cleveland, Ohio

 Allen J. Greenough
 Round Island
 Greenwich, Connecticut 06830

GREAT SOUTHWEST CORPORATION
 Paul J. Bankes, Jr., Esquire
 Owens and Whiteman
 300 Wesley Building
 1701 Arch Street
 Philadelphia, Pennsylvania 19103

 Edward L. Claypole
 1722 Six Penn Center Plaza
 Philadelphia, Pennsylvania 19104

**ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

## DESCRIPTION OF LITIGATION

| No. | Defendants | Defendant |
|---|---|---|
| | John H. Kirvin<br>c/o John Kirvin & Assoc. Inc.<br>New York, New York | DUPONT, GLORE FORGAN, INC.<br>PATRICK E. Higginbotham, Esq.<br>Coke & Coke<br>J. Edwin Fleming<br>3600 First National Bank Bldg.<br>Dallas, Texas   75202 |
| | Arthur H. Stromberg<br>1310 Jones St. Apt. 70<br>San Francisco, Calif. | |
| | Basil B. Gallagher<br>2135 Orlando Rd.<br>San Marino, Calif | First National City Bank<br>399 Park Ave.<br>New York, New York 10022 |
| | Sherwood B. Marshall<br>4 Navajo Court<br>Walnut Creek, Calif | CHASE MANHATTAN BANK<br><br>   William L. Matz, Esq. *<br><br>Irving Trust Co. |
| | Harold J. Samson<br>27 Tanglewood Dr<br>Summitt, New Jersey | One Wall St.<br>New York, New York 10015 |
| | Wallace R. Hagglund<br>22 Craig Ave.<br>Piedmont, Calif. | MANUFACTURERS HANOVER TRUST CO.<br>350 Park Ave.<br>New York, New York 10022 |
| | Gilbert W. Smith<br>Selden Lane<br>Greenwich, Conn. | Bankers Trust Company<br>280 Park Ave.<br>New York, New York 10017 |
| | John H. Valentine, Jr.<br>RFD<br>Carlisle, Mass | Chemical Bank<br>20 Pine<br>New York, New York 10015 |
| | Peter B. Foreman<br>205 Pine Point Drive<br>Highland Park, Ill | Continental Illinois National Bank<br>& Trust Co. of Chicago<br>231 La Salle<br>Chicago, Illinois 60690 |
| | Albin D. Stanberg<br>Overlook Road<br>Locust Valley, New York | First National Bank of Chicago<br>Dearborn, Monroe, Clark & Madison<br>Chicago, Illinois  60690 |
| | FIRST NATIONAL CITY BANK<br>Michael Lillie, Esq.<br>Sherman & Sterling<br>53 Wall St.<br>New York, New York | And   Gardere, Porter & DeHay<br>D. Carlisle DeHay, Jr.<br>1700 Republic National Bank Bldg.<br>Dallas, Texas. |

| No. | Defendant |
|-----|-----------|

United California Bank
405 Montogmery
San Francisco, Calif. 94104

Crocker Citizens National Bank
611 W. 6th
Los Angeles, Calif. 90054

Bank of American, M.T. & SA
650 S. Spring
Los Angeles, Calif. 90054

First National State Bank of New Jersey
810 Broad Street
Newark, New Jersey 07101

FRANKLIN NATIONAL BANK
    Peter H. Well
    Kaye, Scholer, Fierman, Hays & Han-
      dler, 425 Park Ave., N.Y 10022

Maryland National Bank
Baltimore & WRight
Baltimore, Maryland 21203

NATIONAL BANK OF DETROIT
  John A. Krsul, Jr. - Dickinson,  APP
    Wright, McKean & Cudlip
  800 First National Bldg. Detroit 48226

Northern Trust Co.
LaSalle & Monroe
Chicago, Illinois  60690

Industrial National Bank of Rhode Island
411 West Minister
Providence, Rhode, Island 02930

National Newark & Essex Bank
744 Broad Street
Newark, New Jersey  07101

Old Kent Bank & Trust Co.
One Vanderberg Center
Grand Rapids, Michigan  49502

The Connecticut Bank & Trust Co.
1 Continental Plaza
Hartford, Connecticut  06115

Republic National Bank of Dallas
P.O. Box 5961
Dallas, Texas 75222

National Shawmut Bank of Boston
40 Water Street
Boston, Mass. 02109

American Fletcher National Bank
  & Trust Company
101 Manument Circle
Indianapolis, Indiana 46202

American Securities & Trust Co.
15th Street & Pennsylvania Ave., N.W.
Washington, D. C. 20013

Bank of Montreal, New York Agency
Two Wall Street
New York, New York 10005

First National Bank in St. Louis
P.O. Box 267
St. Louis, Missouri  63166

First Wisconsin  National Bank of Mil-
  waukee
743 N. Waters Street
Milwaukee, Wisconsin  53201

Hartford National Bank & Trust Company
777 Main Street
Hartford, Connecticut 06115

Industrial Valley Bank & Trust Co.
1700 Market Street
Philadelphia, Penna. 19103

Merchantile Trust Co., M.A.
720 Locust Street
Box 524
St. Louis, Missouri 63166

Rhode Island Hosp. Trust Co.
15 West Minister Street
Providence, Rhode Island

State Bank of Albany
69 State Street
Albany, New York 12201

Western Penna. National Bank
5th Ave. at Smithfield St.
Pittsburgh, Penna. 15222

The Connecticut National Bank
888 Main Street
Bridgeport Conn. 06603

Union National Bank of Pittsburgh
4th Ave. at Woods
Pittsburgh, Penna. 15222

p. 55 1

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.   56   -- Penn Central Securities Litigation

### COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| ANNENBERG, WALTER H. | B-1; C-1 & 2 |
| ARVIDA CORP. | A-5, 6, 7; B-5 ; D 16 |
| BEVAN, DAVID C. | A-1 thru 10; B-1 & 2; B-5, 6 &7; C-1; C-3, C-4; C-5; C-6 C-7; C-8; C-13; C-12 D 16 |
| BUTCHER, III, HOWARD | A-4; A-1; B1; B-2; C-1 & 2; C-4 D 16 |
| BUTCHER & SHERRARD | A-; A-4; B-3; C-1 & 2; C-3; C-4; C-5 D-16 |
| CLAYPOLE, EDWARD L. | A-5 thru 8; B-5 |
| COLE, BASIL | A-5 thru 8; B-5; C-1 |
| CABOT, LOUIS W. | A-1; A-3; A-5 thru 8; B-1 & 2; B-5; C-1; C-3; C-4 D 16 |
| CHUBB, JOHN E. | A-2; A-4 thru 8 & 10; B-2; B-5 & 6; C-1; C-4 |
| DORRANCE, JOHN T., JR. | A-3; A-5 thru 8 & 10; A-1; B-1; B-2; B-5; B-6; C-1; C-3; C-4 C-5 D 16 |

*(handwritten marginal notes: "see #15 below"; "see #3 below"; "see #17"; "see #8"; "see below #1"; "see below #5")*

p. 2

| | |
|---|---|
| DAY, WILLIAM L. | A-1; A-5 thru 8 & 10; B-1 & 2; B-5 & 6; C-1 & 2; C-3 C-4 D-16 |
| see #6 Release | |
| FEE, LEO B. | A-8 |
| FIRST BOSTON CORP. | A-1; B-7; C-3; C-4 |
| FLANNERY, ROBERT B. | A-5 thru 8 & 10; B-2; B-5 & 6; C-1 |
| FOX, PAUL D. | A-2; A-4, 8 & 10; B-2, B-6; C-1; C-4; D-16 |
| FUNKHOUSER, A. PAUL | A-5 thru 8; B-5; C-1 |
| FRENZEL, OTTO N. | A-1; A-3; A-5 thru 8 & 10; b-1 & 2; B-5; B-7; C-1 & 2 C-3; C-4 |
| GENGRAS, E. C. | A-3; A-5 thru 8 & 10; B-1 & 2; B-5; C-1 |
| GERSTNECKER, WILLIAM G. | A-2; A-4 thru 8 & 10; B-2; B-5 & 6; C-1; C-4; C-5; D-16 |
| see #7 Release | |
| GRAHAM, R. WALTER, JR., MD | A-5 thru 8 & 10; A-1; B-1 & 2; B-5 & 6; C-1 & 2; C-3 C-4 |
| GRANT, W. R. | C-1 |
| | OK- NO COUNSEL PER MCD |

p. 3

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 56   --   IN RE PENN CENTRAL SECURITIES LITIGATION

### COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| GORMAN, PAUL A. | A-1; A-3; A-5 thru 8 & 10; B-1 & 2; B-5; C-1; C-3; C-4 |
| GREENOUGH, ALLEN J. | B-1 |
| GRAINGER, ISAAC B. | A-8; B-1; C-1 & 2 |
| GLORE FORGAN STAATS, INC. | A-1; B-7; C-3; C-4 D-16 D-23 |
| GREAT SOUTHWEST CORP. | A-5, 6 & 7; B-5 D-16 D-23 E-2 |
| HELLENBRAND, SAMUEL H. | A-5 thru 7; B-1; C-1 |
| HILL, CHARLES S. | A-1; A-5 thru 8 & 10; B-1; B-5 |
| HASLETT, ROBERT | A-2; A-4 thru 8 & 10; B-2; B-5 & 6; C-1; C-4; D-16 |
| HANLEY, EDWARD J. | A-1; A-3; A-5 thru 8 & 10; B-1 & 2; B-5 & 6 & 7; C-1 & 2; C-3 C-4 |
| HARNWELL, GAYLORD P. | A-1; A-5 thru 8 & 10; B-1 & 2; B-5 & 6; C-1 & 2; C-3; C-4; C-5 |
| HUNT, JAMES S. | A-1; A-8; B-1 & 2; B-6; C-1 & 2; C-3; C-4 |

| | |
|---|---|
| INTERNATIONAL UTILITIES CORP. | C-1 |
| *see #13 to leave* *see #19* | |
| KNIGHT, GUY W. | A-2; A-4 thru 8 & 10; B-2; B-5 & 6; C-1; *C-4; D-16* |
| KNOX, SEYMOUR H. | A-1; A-5 thru 8 & 10; B-1 & 2; B-5; C-1 & 2 |
| #20 KIRBY, FRED M. | A-1; A-5 thru 8 & 10; B-1 & 2; B-5; B-7; C-1 & 2 *C-5* |
| KAIER, EDWARD A. | A-1; A-5 thru 8 & 10; B-1; B-5 |
| KATTAU, FERDINAND L. | A-5 thru A-8; B-5; C-1 |
| KIRK, WILLIAM R. | A-5 thru 8; B-5; C-1 |
| HOWARD C. KOHOUT | A-5 thru 8; B-1; C-1 |
| KREYLING, JR., EDWARD G. | A-5 thru 8 & 10; B-5 |
| LARGE, HENRY W. | A-2; A-4 thru 8 & 10; B-2; B-5 & 6; C-1; *C-4 D-16* |
| LASHLEY, WILLIAM | A-1 & 2; A-4 thru 8 & 10; B-2; B-5 & 6; *C-5; C-4 D-16* |

*see #4 to leave*

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __56__ -- PENN CENTRAL SECURITIES LITIGATION

## COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| LUNDING, FRANKLIN J. | A-1; A-3; A-5 thru 8 & 10; B-1 & 2; B-5 & 6; B-7; C-1 & 2 ~~C-3~~; C-4 D-16 |
| MAHER, JOHN J. | A-5 thru A-8; B-5 |
| MARTING, WALTER A. | A-3; A-5 thru A-8 & 10; B-1 & 2; B-5; C-1; ~~C-3~~; C-4 D-16 |
| MINOR, ROBERT W. | A-1 & 2; A-4 thru 8 & 10; B-2; B-5 & 6; C-4 D-16 |
| MELLON, RICHARD K. (DECEASED) | A-8; B-1; C-1 & 2  D-16 |
| McDONALD, JAMES A. | A-5 thru 8 & 10; B-1; B-5 |
| ODELL, ROBERT A. | A-1; A-5 thru 8 & 10; B-1 & 2; B-5 & 7; C-1 & 2; C-3; C-4 D-16 |
| O'HERRON, JONATHAN | A-1; A-4 thru 8 & 10; B-2; B-5 & 6; C-1; ~~C-3~~; C-4; C-6; C-7 C-8; C-13; C-12 D-16 |
| PENN CENTRAL TRANSPORTATION CO. | A-1; C-2; C-6; C-7; C-8; C-13; C-12; D-16 |
| PENN CENTRAL CO. | A-1; A-3; A-4 thru 10; B-1 & 2 & 3; B-5 & 6; C-1; C-4; C-6 C-7; C-8; C-9; C-13; C-12; D-16 |

see #15 (left margin, next to MINOR)

see #14 below (left margin, next to McDONALD)

| | |
|---|---|
| PENNSYLVANIA CO. ✓✓ | A-1; B-7; C-6; C-7; C-8; C-13; C-12 D-23 |
| PERRY, OLIVER ✓ | C-1<br>OK- NO COUNSEL PER McD |
| PERKINS, THOMAS L.<br>see # 9 below ✓✓ | A-1; A-3; A-5 thru 8 & 10; B-1 & 2; B-5 & 7; C-1 & 2 C-5 D· |
| PRIZER, JOHN B. ✓<br>see # 16 below | A-8; C-1 |
| PATTEN, JOHN G. ✓ | A-2; A-4 thru 8 & 10; B-1; B-6; C-1; C-4 D-16 |
| PERLMAN, ALFRED E. ✓✓ | A-1; A-3; A-5 thru 8 & 10; B-1 & 2; B-5; B-7; C-1 & 2 D |
| PEAT, MARWICK, MITCHELL & CO. ✓✓ | A-7 & 8; B-2; B-5 & 6; B-7; C-1; C-6; C-7; C-8; C-13 C-12 D-16 |
| RILEY, W. W. ✓✓ | A-1; B-7 |
| RAUCH, JR., R. STEWART ✓ | A-1; A-3; A-5 thru 8 & 10; B-1 &2; B-5 & 6; C-1 & 2 C-3; C-4 D-16 |
| ROUTH, CAROLOS J. ✓ | A-1; A-5 thru A-8 & 10; B-1 & 2; B-5; C-1 & 2 D-16 |
| RINCLIFFE, R. GOERGE ✓✓ | A-1; A-5 thru 8 & 10; B-1 & 2; B-5 & 6; C-1 & 2; C-3 C-4 D-16 |

p. __7__

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __56__ -- ___Penn Central Securities Litigation___

## COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| ROBERTS, BAYARD H. | A-1 & 2; A-4; A-8 & 10; A-5, 6, &7; B-1 & 2; B-5 & 6; C-1 *C-4; D-16* |
| RABE, WILLIAM G. | A-8; B-1; C-1 & 2 |
| RICHARDS, MALCOLM P. | A-2; A-4 thru 8 & 10; B-2; B-5 & 6; C-1; *C-4 D-16* |
| SAUNDERS, STUART T. | A-1; A-3; A-5 thru 8 & 10; B-1 & 2; B-5, 6 &; C-1 & 2; ~~C-3~~ *C-4; C-5; C-6; C-7; C-8; C-13; C-12; D-16* |
| SEABROOK, JOHN M. | A-1; A-3; A-5 thru 8 & 10; B-1 & 2; B-5 & 6; C-1 & 2; ~~C-3~~ *C-4; C-5 D-16* |
| SMITH, GEORGE | C-1 |
| SULLIVAN, JAMES R. | A-5 thru 8; B-2; B-5 |
| SHAFFER, JOHN H. | A-1; A-5 thru 8 & 10; B-1; B-5 |
| SECURITY INSURANCE CO. OF HARTFORD | C-1 |
| SMUCKER, DAVID E. | A-2; A-4 thru 10; B-1 & 2; B-5 & 6; C-1; *C-4* |

*OK - NO COUNSEL PER MoD.*

see below #2

| Name | Codes |
|---|---|
| SALTER, W. B. ✓ | A-8 |
| see #8 below ✓ | |
| SYMES, JAMES M. ✓ | A-8; B-1; C-2; C-3; C-4 D-16 |
| TUCKER, WILLIAM H. ✓ | A-5 thru 8; B-1 |
| TAYLOR, DANIEL E. ✓ ✓ | A-1; A-5 thru 8 & 10; B-1 & 2; B-5 & 6; B-7; C-1 & 2 ~~C-3~~; C-4 D-16 |
| THOMPSON, JOSEPH H. ✓ | B-1; C-1 & 2 |
| VAUGHAN, GEORGE C. ✓ ✓ | A-5 thru 8; B-2; B-5 & 6; C-1 |
| UNIVERSITY OF PENNSYLVANIA ✓ | A-2; C-4; D-16 |
| WRIGHT, JAMES J. ✓ ✓ | A-5 thru 8; B-2; B-5 & 6; C-1 |
| WARNER, THEODORE A., JR. ✓ ✓ | A-2; A-4 thru 8 & 10; B-2; B-5 & 6; C-1; C-4 D-16 |
| see #10 below | |
| #1 Chase MANHATTAN BANK ✓ | C-3; C-4; C-5 D-16 |
| #2 Salomon Bros. & Hutlzer, Mitchoong Jones & Templeton Inc. ✓ ✓ | C-3; C-4 D-16 |

see below #2

p. _9_

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _56_ -- _Penn Central Securities Litigation_

## COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| #3 Carl M. Loeb Rhodes & Co. | C-3; C-4 D-16 |
| #4 Lehman Bros | C-3; C-4; C-5 |
| #5 E. F. Sutton & Co. | C-3; C-4 D-16 |
| #6 Drexel Harriman Ripley Inc | C-4; C-5 D-16 |
| #7 Goldman Sachs & Co. | C-3; C-4; C-5; C-6; C-7; C-8; C-10; C-11; C-14; C-13 C-16; C-17; C-18; C-19; C-20; C-21; C-22; XYZ-3; XYZ-6; D-1; C-13; D-4; D-5; D-6; D-7; D-8 D-9; D-10; D-11; D-12; D-13; D-14 D-16 |
| #8 Shields & Co. | C-3; C-4 D-16 |
| #9 Pershing & Co. | C-3; C-4 D-16 |
| #10 William O'Neil & Co | C-3; C-4 D-16 |
| #11 Hayden Stone Inc. | C-3; C-4; C-5 D-16 |
| #12 Allegheny Corp. | C-3; C-4; C-5 D-16 |

SAME AS HS EQUIT

p. _10_

| | |
|---|---|
| #13 Investors Diversified Services | c-4; c-5 p-14 |
| #14 Morgan Guaranty Trust Co. | c-3; c-4; c-5 p-16 |
| #15 Mitchum Jones + Templeton, Inc. | c-3; c-4 p-16 |
| #16 Provident Nat'l Bank, Cleveland | c-4; c-5 p-14 |
| #17 Chase Fund | p- |
| # Chase Fund of Boston | c-5 p-16 |
| # Chase Manhattan Corp. | c-5 |
| #19 J. P. Morgan & Co., Inc | c-5 |
| #20 Alan P. Kirby Jr | c-5 |
| ~~illegible~~ | big |
| Hodge, Charles D | XYZ-1; D-16  E-2 |

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _56_ -- PENN CENTRAL SECURITIES LITIGATION

## COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| GUSTAVE L. LEVY | C-23 |
| HENRY H. FOWLER | C-23 |
| JAMES C. HEMPHILL | C-23 |
| EDWARD A. ACHRADER | C-23 |
| STANLEY R. MILLER | C-23 |
| JOHN L. WEINBERG | C-23 |
| JOHN C. WHITEHEAD | C-23 |
| CHARLES E. SALTZMAN | C-23 |
| HOWARD R. YOUNG | C-23 |
| ARTHUR G. ALTSCHUL | C-23 |
| CHARLES L. GRANNON | C-23 |
| JAMES D. ROBERTSON | C-23 |
| L. JAY TENNEBAUM | C-23 |
| ROBERT S. DANFORTH | C-23 |
| RICHARD J. FAY | C-23 |
| H. FREDERICK KRIMENDAHL, II | C-23 |
| GEORGE E. DOTY | C-23 |
| DONALD R. GANT | C-23 |
| JAMES P. GORTER | C-23 |
| PETER A. HAGER | C-23 |

p. ___12___

| | |
|---|---|
| LEWIS J. KAUFMAN | C-23 |
| JAMES S. MARCUS | C-23 |
| ALAN L. STEIN | C-23 |
| J. FRED WINTZ, JR. | C-23 |
| ROBERT B. MENSCHEL | C-23 |
| ROBERT E. MNUCHIN | C-23 |
| SIDNEY J. WEINBERG, JR. | C-23 |
| LEWIS M. WESTON | C-23 |
| ROBERT G. WILSON | C-23 |
| PETER A. LEVY | C-23 |
| L. THOMAS MELLY | C-23 |
| THOMAS B. WALKER, JR. | C-23 |
| GEORGE T. BOYER | C-23 |
| MICHAEL H. COLES | C-23 |
| JOHN C. JAMISON | C-23 |
| RICHARD L. MENSCHEL | C-23 |
| ROSS E. TRAPHAGEN, JR. | C-23 |
| ROBERT E. ANDERSON, JR. | C-23 |
| WALTER F. BLAINE | C-23 |
| JOHN W. CALLAGHAN | C-23 |
| WALTER J. CREELY | C-23 |
| MILES J. CRUCKSHANK | C-23 |

p. __13__

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __56__ -- PENN CENTRAL SECURITIES LITIGATION

COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| ROBERT V. HORTON | C-23 |
| RICHARD P. OAKLEY | C-23 |
| JOHN H. RHOADES | C-23 |
| EDITH L SACHS (trustee Howard J. Sachs) | C-23 |
| WALTER E. SACHS Individually | C-23 |
| WALTER E. SACHS (trustee Samuel Sachs) | C-23 |
| HAROLD S. WASS Individually | C-23 |
| HAROLD S. WASS dba GOLDMAN, SACHS & CO. | C-23 |
| Dunn & Bradstreet | D-3; D-22 |
| Manufactures Han- ned Trust | D-3; D-14 |
| Executive Jet Aviation | D-16 |
| J.J. Lasseter | D-16 |
| Cornelius Dorsey | D-16 |
| Lenshil | D-16 |
| Dupont, Glore Forgan Steals | D-23 |
| Glore, ~~Forgan~~ Stoots | D-23 |
| First Nat'l City Bank | D-23 |
| | |
| | |